# U.S. District Court
## Western District of Missouri (Kansas City)
## CIVIL DOCKET FOR CASE #: <u>4:22−cv−00462−SRB</u>
### *Internal Use Only*

Lockton Companies, LLC – Pacific Series et al v. Kaufman

Assigned to: District Judge Stephen R. Bough

related Cases: 4:22−cv−00791−SRB
4:23−cv−00518−SRB
4:23−cv−00717−SRB
4:23−cv−00705−SRB

Case in other court: 8th Circuit Court of Appeals, 24−01072

Cause: 18:1836(a) Injunction against Misappropriation of Trade Secrets

Date Filed: 07/20/2022
Date Terminated: 01/31/2025
Jury Demand: Both
Nature of Suit: 880 Defend Trade Secrets Act (of 2016)
Jurisdiction: Federal Question

**<u>Plaintiff</u>**

**Lockton Companies, LLC – Pacific Series**

represented by **Aaron Smith**
Gibson, Dunn & Crutcher
1700 M Street, N.W.
#700
Washington, DC 20036
202−955−8263
Email: asmith3@gibsondunn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Angelique Kaounis**
Gibson, Dunn & Crutcher, LLP
2029 Century Park East
Suite 4000
Los Angeles, CA 90067−3026
310−552−8546
Email: akaounis@gibsondunn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Emily A. Jorgens**
Gibson, Dunn & Crutcher, LLP
2001 Ross Avenue
Suite 2100
Dallas, TX 75201
214−698−3106
Email: ejorgens@gibsondunn.com
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Bret Harold Isenberg Ruber**
Bryan Cave Leighton Paisner LLP
1200 Main St
Ste 3800
Kansas City, MO 64105
816–374–3200
Email: bret.ruber@bclplaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Christine Demana**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue
Suite 2100
Dallas, TX 75201
214–698–3246
Email: cdemana@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Courtney Marie Stout**
Bryan Cave Leighton Paisner
One Kansas City Place
1200 Main Street
Suite 3800
Kansas City, MO 64105
816–522–9596
Email: courtneym.stout@bclplaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Crystal Nix–Hines**
Quinn Emamnual Urquhart & Sullivan
LLP
865 S. Figueroa Street
Ste 10th Floor
Los Angeles, CA 90017
213–443–3000
Email: crystalnixhines@quinnemanuel.com
***TERMINATED: 09/27/2023***
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Ellen Smith Yost**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue

Suite 2100
Dallas, TX 75201
214–698–3171
Email: EYost@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Robert J Hoffman**
Bryan Cave Leighton Paisner LLP
1200 Main Street
Suite 3500
Kansas City, MO 64105
816–374–3229
Fax: (816) 374–3300
Email: rjhoffman@bclplaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Russell Harris Falconer**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue
Suite 2100
Dallas, TX 75201
214–803–5487
Fax: 214–571–2958
Email: rfalconer@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Jennifer L. Berhorst**
Bryan Cave Leighton Paisner, LLP –
KCMO
1200 Main Street
Suite 3800
Kansas City, MO 64105
(816) 374–3200
Fax: (816) 374–3300
Email: jennifer.berhorst@BCLPLaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Plaintiff**

**Lockton Investment Advisors, LLC**          represented by   **Aaron Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Angelique Kaounis**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Emily A. Jorgens**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Bret Harold Isenberg Ruber**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Christine Demana**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Courtney Marie Stout**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Crystal Nix–Hines**
(See above for address)
***TERMINATED: 09/27/2023***
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Ellen Smith Yost**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Robert J Hoffman**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Russell Harris Falconer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Jennifer L. Berhorst**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Plaintiff**

**Lockton Investment Securities, LLC**     represented by  **Aaron Smith**
*formerly known as*                                  (See above for address)
Lockton Financial Advisors, LLC                *LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Angelique Kaounis**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Emily A. Jorgens**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Bret Harold Isenberg Ruber**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Christine Demana**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Courtney Marie Stout**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Crystal Nix–Hines**
(See above for address)
*TERMINATED: 09/27/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Ellen Smith Yost**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Robert J Hoffman**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Russell Harris Falconer**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Jennifer L. Berhorst**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

V.

**Defendant**

Eric D. Kaufman                 represented by  **Adam Wagmeister**
2049 Century Park East
#700
Los Angeles, CA 90067–3109
310–907–1035
Email:
adam.wagmeister@morganlewis.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Debra L Fischer**
Morgan, Lewis & Bockius, LLP – LA
2049 Century Park East
#700
Los Angeles, CA 90067–3109
310–907–1111
Email: debra.fischer@morganlewis.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Seth Gerber**
Morgan, Lewis & Bockius, LLP – LA
2049 Century Park East

#700
Los Angeles, CA 90067–3109
310–907–1000
Email: seth.gerber@morganlewis.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Stacey R. Gilman**
Berkowitz Oliver LLP–KCMO
2600 Grand Boulevard
Suite 1200
Kansas City, MO 64108
(816) 561–7007
Fax: (816) 561–1888
Email: sgilman@berkowitzoliver.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Braden Lefler**
Berkowitz Oliver LLP–KCMO
2600 Grand Boulevard
Suite 1200
Kansas City, MO 64108
816–627–0269
Email: blefler@berkowitzoliver.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Lorraine M Casto**
1400 Page Mill Rd
Palo Alto, CA 94304
(650) 843–4000
Email: Lorraine.Casto@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Melissa Story**
1000 Louisiana St.
Ste. 4000
Houston, TX 77002
(713) 890–5119
Email: melissa.story@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*

**Veronica J Lew**
Morgan, Lewis & Bockius LLP

1000 Louisiana Street
Suite 4000
Houston, TX 77002
713–890–5000
Fax: 713–890–5001
Email: veronica.lew@morganlewis.com
*TERMINATED: 03/13/2024*
*PRO HAC VICE*
*Bar Status: Phv*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 07/20/2022 | 1 | COMPLAINT against Eric D. Kaufman filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Securities, LLC, Lockton Investment Advisors, LLC. Filing fee $402, receipt number AMOWDC–8026155. Service due by 10/18/2022 unless otherwise directed by the court. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Berhorst, Jennifer) (Entered: 07/20/2022) |
| 07/20/2022 | 2 | DISCLOSURE OF CORPORATE INTERESTS filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 07/20/2022) |
| 07/21/2022 | 3 | **NOTICE OF INCLUSION FOR MEDIATION AND ASSESSMENT PROGRAM (MAP). REVIEW NOTICE AND MAP GENERAL ORDER CAREFULLY FOR DEADLINES AND REQUIREMENTS.** <br><br> **Notice of MAP assignment to Program Director.** (Attachments: # 1 MAP General Order)(Ellis, Lindsey) (Entered: 07/21/2022) |
| 07/21/2022 | | SUMMONS ISSUED as to Eric D. Kaufman. (Ellis, Lindsey) (Entered: 07/21/2022) |
| 07/22/2022 | 4 | RETURN OF SERVICE of complaint executed by Lockton Companies, LLC – Pacific Series, Lockton Investment Securities, LLC, Lockton Investment Advisors, LLC. Eric D. Kaufman served on 7/22/2022, answer due 8/12/2022. (Berhorst, Jennifer) (Entered: 07/22/2022) |
| 07/25/2022 | 5 | ORDER OF RECUSAL. The Clerk of Court is directed to randomly reassign this case to another judge for all further proceedings. Signed on 7/25/22 by District Judge Gary A. Fenner. <br><br> District Judge Gary A. Fenner recused. Case randomly reassigned to District Judge Stephen R. Bough for all further proceedings. **Please note the new case number is 22–00462–CV–W–SRB.** (Matthes Mitra, Renea) (Entered: 07/25/2022) |
| 08/11/2022 | 6 | MOTION for extension of time to file response/reply *to Complaint* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 8/25/2022 unless otherwise directed by the court. (Attorney Stacey R. Gilman added to party Eric D. Kaufman(pty:dft))(Gilman, Stacey) (Entered: 08/11/2022) |
| 08/11/2022 | 7 | |

| | | |
|---|---|---|
| | | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint. (Doc. #6.) For good cause stated, the motion is GRANTED. Defendant Kaufman shall have up to and including August 26, 2022, to respond to Plaintiffs' Complaint. Signed on 8/11/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 08/11/2022) |
| 08/25/2022 | 8 | MOTION for extension of time to file response/reply as to 7 Order on Motion for Extension of Time to File Response/Reply, *Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint (With Incorporated Suggestions in Support)* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 9/8/2022 unless otherwise directed by the court. (Related document(s) 7 ) (Gilman, Stacey) (Entered: 08/25/2022) |
| 08/26/2022 | 9 | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint. (Doc. 8 .) For good cause stated, the motion is GRANTED. Defendant Kaufman shall have up to and including September 9, 2022, to respond to Plaintiffs' Complaint. Signed on 8/26/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Houston, Kiambu) (Entered: 08/26/2022) |
| 09/07/2022 | 10 | MOTION for extension of time to file response/reply as to 1 Complaint, filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 9/21/2022 unless otherwise directed by the court. (Related document(s) 1 ) (Gilman, Stacey) (Entered: 09/07/2022) |
| 09/07/2022 | 11 | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint (with Incorporated Suggestions in Support). (Doc. #10.) Upon review, the motion is GRANTED. Defendant Eric Kaufman may file his answer or otherwise respond to Plaintiffs' Complaint on or before September 19, 2022. Signed on 9/7/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 09/07/2022) |
| 09/16/2022 | 12 | MOTION for extension of time to file response/reply *to Complaint and Five Excess Pages In Support of Motion to Dismiss* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 9/30/2022 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 09/16/2022) |
| 09/19/2022 | 13 | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for (a) Seven–Day Extension of Time to Respond to Complaint and (b) Five Excess Pages in Support of Motion to Dismiss (With Incorporated Suggestions in Support). (Doc. #12.) Upon review, the motion is GRANTED. It is hereby ORDERED that: (1) Defendant may file his responsive pleading on or before September 26, 2022; (2) Defendant may exceed page limitations by five (5) pages. Signed on 9/19/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 09/19/2022) |
| 09/23/2022 | 14 | MOTION for extension of time to file response/reply as to 1 Complaint, *Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint (With Incorporated Suggestions in Support)* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 10/7/2022 unless otherwise directed by the court. (Related document(s) 1 ) (Gilman, Stacey) (Entered: 09/23/2022) |
| 09/26/2022 | 15 | |

| | | |
|---|---|---|
| | | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for Extension of Time to Respond to Complaint with Incorporated Suggestions in Support. (Doc. #14.) Upon review, the motion is GRANTED. Defendant Eric Kaufman may file his answer or otherwise respond to Plaintiffs' Complaint on or before October 3, 2022. Signed on 9/26/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 09/26/2022) |
| 10/03/2022 | 16 | MOTION to dismiss case filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 10/17/2022 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 10/03/2022) |
| 10/03/2022 | 17 | SUGGESTIONS in support re 16 MOTION to dismiss case filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 16 ) (Gilman, Stacey) (Entered: 10/03/2022) |
| 10/03/2022 | 18 | AFFIDAVIT re 17 Suggestions in Support of Motion *to Dismiss* by Eric D. Kaufman. (Attachments: # 1 Exhibit A)(Related document(s) 17 ) (Gilman, Stacey) (Entered: 10/03/2022) |
| 10/03/2022 | 19 | MOTION for order Taking Judicial Notice *in Support of Motion to Dismiss* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 10/17/2022 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S)(Gilman, Stacey) (Entered: 10/03/2022) |
| 10/13/2022 | 20 | NOTICE of appearance by Courtney Marie Stout on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC (Attorney Courtney Marie Stout added to party Lockton Companies, LLC – Pacific Series(pty:pla), Attorney Courtney Marie Stout added to party Lockton Investment Advisors, LLC(pty:pla), Attorney Courtney Marie Stout added to party Lockton Investment Securities, LLC(pty:pla))(Stout, Courtney) (Entered: 10/13/2022) |
| 10/17/2022 | 21 | Consent MOTION for extension of time to file response/reply as to 16 MOTION to dismiss case filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 10/31/2022 unless otherwise directed by the court. (Related document(s) 16 ) (Berhorst, Jennifer) (Entered: 10/17/2022) |
| 10/17/2022 | 22 | Before the Court is Plaintiffs' Unopposed Motion For Extension Of Time. (Doc. #21.) Upon review, the motion is GRANTED. Plaintiffs may respond to Defendant's motion to dismiss on or before October 21, 2022. Signed on 10/17/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 10/17/2022) |
| 10/18/2022 | 23 | RULE 16 NOTICE. Proposed scheduling order due by 11/21/2022. Scheduling Conference set for 12/5/2022 at 9:45 AM in Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. Signed on 10/18/2022 by District Judge Stephen R. Bough. (Richard, Tracey) (Entered: 10/18/2022) |
| 10/20/2022 | 24 | MOTION for leave to file excess pages *Plaintiffs' Unopposed Motion for Leave to Exceed Page Limits* filed by Courtney Marie Stout on behalf of All Plaintiffs. Suggestions in opposition/response due by 11/3/2022 unless otherwise directed by the court. (Stout, Courtney) (Entered: 10/20/2022) |

| | | |
|---|---|---|
| 10/21/2022 | 25 | Before the Court is Plaintiffs' Unopposed Motion For Leave To Exceed Page Limits. (Doc. #24.) Upon review, the motion is GRANTED. Plaintiffs' Suggestions in Opposition to Defendant's Motion to Dismiss may exceed page limitations by (15) fifteen pages. Signed on 10/21/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 10/21/2022) |
| 10/21/2022 | 26 | SUGGESTIONS in opposition re 16 MOTION to dismiss case filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Reply suggestions due by 11/4/2022 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 16 ) (Berhorst, Jennifer) (Entered: 10/21/2022) |
| 10/27/2022 | 27 | Before the Court is Defendant Eric Kaufman's Request For Judicial Notice In Support Of Motion To Dismiss. (Doc. #19.) Upon review, the motion is GRANTED. The Court will take judicial notice of the facts and materials identified in the motion and as further contained in Exhibits A–S. Signed on 10/27/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 10/27/2022) |
| 11/03/2022 | 28 | MOTION for leave to file excess pages filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 11/17/2022 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 11/03/2022) |
| 11/03/2022 | 29 | Before the Court is an Unopposed Motion by Defendant Eric Kaufman for Nine (9) Excess Pages for his Reply in Support of Motion to Dismiss (with Incorporated Suggestions in Support). (Doc. #28.) Upon review, the motion is GRANTED. Defendant's Reply Suggestions in Support of his Motion to Dismiss may exceed page limitations by (9) nine pages. Signed on 11/3/2022 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 11/03/2022) |
| 11/04/2022 | 30 | REPLY SUGGESTIONS to motion re 16 MOTION to dismiss case filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 16 ) (Gilman, Stacey) (Entered: 11/04/2022) |
| 11/07/2022 | 31 | Motion to allow Seth M. Gerber to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8183181) filed by Stacey R. Gilman on behalf of Eric D. Kaufman. (Gilman, Stacey) (Entered: 11/07/2022) |
| 11/07/2022 | 32 | ORDER granting 31 motion to appear pro hac vice entered by Clerk of Court. Attorney Seth M Gerber for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney. <br><br> Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Warren, Melissa) (Entered: 11/07/2022) |
| 11/18/2022 | 33 | ORDER denying 16 motion to dismiss case. Signed on 11/18/2022 by District Judge Stephen R. Bough. (Houston, Kiambu) (Entered: 11/18/2022) |

| 11/21/2022 | 34 | Joint PROPOSED SCHEDULING ORDER *and Trial Order for Jury Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 11/21/2022) |
|---|---|---|
| 11/28/2022 | 35 | Motion to allow Crystal Nix–Hines to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8208839) filed by Jennifer L. Berhorst on behalf of All Plaintiffs. (Berhorst, Jennifer) (Entered: 11/28/2022) |
| 11/29/2022 | 36 | ORDER granting 35 motion to appear pro hac vice entered by Clerk of Court. Attorney Crystal Nix–Hines for Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Warren, Melissa) (Entered: 11/29/2022) |
| 12/02/2022 | 37 | *Defendant Eric D. Kaufman's* ANSWER to 1 Complaint, with Jury Demand on behalf of Eric D. Kaufman.(Gilman, Stacey) (Entered: 12/02/2022) |
| 12/05/2022 | 38 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: SCHEDULING CONFERENCE held on 12/5/2022/ Scheduling Order to be entered. Counsel appearing for Plaintiff(s): Courtney Stout, Robert Hoffman and Jennifer Berhorst. Counsel appearing for Defendant(s): Seth Berber, Stacey Gilman and Jasmine Ward. Time in court: 9:40 a.m. to 10:1 a.m.. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 12/05/2022) |
| 12/05/2022 | 39 | SCHEDULING ORDER: Discovery due by 8/1/2023. Dispositive Motions due by 10/2/2023. Pretrial Conference set for 12/15/2023 at 9:30 AM Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. Jury Trial set for 1/29/2024 at 9:00 AM in Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. Signed on 12/5/2022 by District Judge Stephen R. Bough. (Richard, Tracey) (Entered: 12/05/2022) |
| 12/05/2022 | 40 | RULES OF JURY TRIAL. Signed on 12/5/2022 by District Judge Stephen R. Bough. (Richard, Tracey) (Entered: 12/05/2022) |
| 12/23/2022 | 41 | CERTIFICATE OF SERVICE OF INITIAL RULE 26 DISCLOSURES filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 12/23/2022) |
| 12/23/2022 | 42 | CERTIFICATE OF SERVICE OF INITIAL RULE 26 DISCLOSURES filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 12/23/2022) |
| 02/17/2023 | 43 | CERTIFICATE OF SERVICE by Eric D. Kaufman *of Defendant's First Set of Requests for Production* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 02/17/2023) |
| 03/03/2023 | 44 | |

| | | |
|---|---|---|
| | | NOTICE of filing *Intent to Issue Subpoena* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC (Attachments: # 1 Exhibit 1)(Berhorst, Jennifer) (Entered: 03/03/2023) |
| 03/03/2023 | 45 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 03/03/2023) |
| 03/13/2023 | 46 | MOTION for order to Extend Scheduling Order Deadlines and Suggestions in Support filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 3/27/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/13/2023) |
| 03/14/2023 | 47 | Before the Court is Plaintiffs' Unopposed Motion To Extend Scheduling Order Deadlines And Suggestions In Support. (Doc. #46.) For good cause stated, the motion is GRANTED. It is hereby ORDERED that (1) each plaintiff shall designate any expert witnesses it intends to call at trial on or before June 14, 2023; (2) each defendant shall designate any expert witnesses it intends to call at trial on or before July 14, 2023; (3) all pretrial discovery authorized by the Federal Rules of Civil Procedure shall be completed on or before October 13, 2023; (4) all dispositive motions, except those under Rule 12(h)(2) or (3), shall be filed on or before December 15, 2023; (5) all motions to strike expert designations or preclude expert testimony premised on Daubert v. Merrill Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993), shall be filed on or before December 15, 2023; and (6) the parties are directed to contact the courtroom deputy, Tracey Richard, to schedule a new date for the pre–trial conference and trial. Signed on 3/14/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 03/14/2023) |
| 03/15/2023 | 48 | Motion to allow Veronica J. Lew to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8370551) filed by Stacey R. Gilman on behalf of Eric D. Kaufman. (Gilman, Stacey) (Entered: 03/15/2023) |
| 03/15/2023 | 49 | ORDER granting 48 motion to appear pro hac vice entered by Clerk of Court. Attorney Veronica J. Lew for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Berner, Crystal) (Entered: 03/15/2023) |
| 03/16/2023 | 50 | **AMENDED** NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached. Jury Trial set for 6/7/2024 at 9:00 AM in Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. Pretrial Conference set for 5/17/2024 at 9:30 AM Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. (Richard, Tracey) (Entered: 03/16/2023) |

| | | |
|---|---|---|
| 03/20/2023 | 51 | NOTICE of filing *Return of Service* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC re 44 Notice of filing (Berhorst, Jennifer) (Entered: 03/20/2023) |
| 03/20/2023 | 52 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 03/20/2023) |
| 04/05/2023 | 53 | Motion to allow Debra L. Fischer to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8399174) filed by Stacey R. Gilman on behalf of Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/05/2023) |
| 04/05/2023 | 54 | ORDER granting 53 motion to appear pro hac vice entered by Clerk of Court. Attorney Debra L. Fischer for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Berner, Crystal) (Entered: 04/05/2023) |
| 04/11/2023 | 55 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 04/11/2023) |
| 04/17/2023 | 56 | NOTICE of filing *Notice of Intent to Serve Document Subpoena on Berkeley Research Group* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC (Attachments: # 1 Exhibit 1)(Berhorst, Jennifer) (Entered: 04/17/2023) |
| 04/18/2023 | 57 | Joint MOTION for protective order *and Proposed ESI Protocol* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 5/2/2023 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Berhorst, Jennifer) (Entered: 04/18/2023) |
| 04/19/2023 | 58 | PROTECTIVE ORDER. Signed on 4/19/2023 by District Judge Stephen R. Bough. (Attachments: # 1 STIPULATED ESI DISCOVERY PROTOCOL) (Richard, Tracey) (Entered: 04/19/2023) |
| 05/03/2023 | 59 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 05/03/2023) |
| 05/04/2023 | 60 | RETURN OF SERVICE (non cmp) *on Berkeley Research Group, LLC for Subpoena to Produce Documents* (Stout, Courtney) (Entered: 05/04/2023) |
| 05/04/2023 | 61 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 05/04/2023) |
| 05/08/2023 | 62 | Motion to allow Lorraine M. Casto to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8448047) filed by Stacey R. Gilman on behalf of Eric D. |

| | | |
|---|---|---|
| | | Kaufman. (Gilman, Stacey) (Entered: 05/08/2023) |
| 05/09/2023 | 63 | ORDER granting 62 motion to appear pro hac vice entered by Clerk of Court. Attorney Lorraine M. Casto for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Berner, Crystal) (Entered: 05/09/2023) |
| 05/30/2023 | 64 | Second MOTION for order to Extend Scheduling Order Deadlines *and Suggestions in Support* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 6/13/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/30/2023) |
| 05/31/2023 | 65 | Before the Court is Plaintiff's Second Unopposed Motion to Extend Scheduling Order Deadlines and Suggestions in Support. (Doc. #64). Upon review, the motion is GRANTED. IT IS HEREBY ORDERED that (1) each plaintiff shall designate any expert witnesses it intends to call at trial on or before August 1, 2023 and (2) each defendant shall designate any expert witnesses it intends to call at trial on or before September 1, 2023. Signed on 5/31/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Richard, Tracey) (Entered: 05/31/2023) |
| 05/31/2023 | 66 | NOTICE of filing *Notice of Intent to Serve Subpoena on Setec Investigations* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC (Attachments: # 1 Exhibit 1)(Berhorst, Jennifer) (Entered: 05/31/2023) |
| 06/05/2023 | 67 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *for Second Production of Documents to Defendant Eric Kaufman* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 06/05/2023) |
| 06/30/2023 | 68 | Motion to allow Russell H. ("Russ") Falconer to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8520141) filed by Jennifer L. Berhorst on behalf of All Plaintiffs. (Berhorst, Jennifer) (Entered: 06/30/2023) |
| 06/30/2023 | 69 | ORDER granting 68 motion to appear pro hac vice entered by Clerk of Court. Attorney Russell H. Falconer for Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of |

| | | |
|---|---|---|
| | | filings. Register for a WDMO e–filing account at <u>PACER</u>.  <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span> (Warren, Melissa) (Entered: 06/30/2023) |
| 07/07/2023 | <u>70</u> | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 07/07/2023) |
| 07/13/2023 | <u>71</u> | MOTION for extension of time *PLAINTIFFS THIRD UNOPPOSED MOTION TO EXTEND SCHEDULING ORDER DEADLINES AND SUGGESTIONS IN SUPPORT* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 7/27/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 07/13/2023) |
| 07/13/2023 | <u>72</u> | MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 8/3/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 07/13/2023) |
| 07/13/2023 | <u>73</u> | SUGGESTIONS in support re <u>72</u> MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Affidavit Declaration of Nathaniel Mundy)(Related document(s) <u>72</u> ) (Berhorst, Jennifer) (Entered: 07/13/2023) |
| 07/14/2023 | <u>74</u> | Motion to allow Aaron M. Smith to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8534353) filed by Jennifer L. Berhorst on behalf of All Plaintiffs. (Berhorst, Jennifer) (Entered: 07/14/2023) |
| 07/14/2023 | 75 | Before the Court is Plaintiff's Third Unopposed Motion to Extend Scheduling Order Deadlines and Suggestions in Support. (Doc. # <u>71</u> ). Upon review, the motion is GRANTED. IT IS HEREBY ORDERED that (1) each plaintiff shall designate any expert witnesses it intends to call at trial on or before August 14, 2023 and (2) each defendant shall designate any expert witnesses it intends to call at trial on or before September 14, 2023. Signed on 7/14/2023 by District Judge Stephen R. Bough.  <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span> (Murphy–Carr, Shauna) (Entered: 07/14/2023) |
| 07/14/2023 | 76 | ORDER granting <u>74</u> motion to appear pro hac vice entered by Clerk of Court. Attorney Aaron M. Smith for Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC allowed to appear pro hac vice. <span style="color:red">This entry will serve as authorization for the pro hac participation by the attorney.</span><br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at <u>PACER</u>.  <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span> (Warren, Melissa) (Entered: 07/14/2023) |
| 07/21/2023 | <u>77</u> | MOTION for extension of time *Defendant Eric Kaufman's Unopposed Motion for Extension of Time to Respond to Plaintiff's Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in |

| | | |
|---|---|---|
| | | opposition/response due by 8/4/2023 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 07/21/2023) |
| 07/24/2023 | 78 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Extension of Time to Respond to Plaintiff's Motion for Partial Judgement. (Doc. #77.) Upon review, the motion is GRANTED. Defendant Eric Kaufman may respond to Plaintiffs' Motion for Partial Summary Judgment on or before August 24, 2023. Signed on 7/24/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 07/24/2023) |
| 08/01/2023 | 79 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 08/01/2023) |
| 08/01/2023 | 80 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 08/01/2023) |
| 08/04/2023 | 81 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/04/2023) |
| 08/07/2023 | 82 | NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached. Telephone Conference set for 8/8/2023 10:00 AM before Chief District Judge Beth Phillips. Parties shall call in by dialing (877) 336–1839 and enter access code 4259420.(Murphy–Carr, Shauna) (Entered: 08/07/2023) |
| 08/08/2023 | 83 | Minute Entry. Proceedings held before Chief District Judge Beth Phillips: TELEPHONE CONFERENCE held on 8/8/2023. Counsel appearing for Plaintiff(s): Jennifer L. Berhorst. Counsel appearing for Defendant(s): Stacey Gilman. Time in court: 10:02 a.m. to 10:18 a.m.. To order a transcript of this hearing please contact Katie Wirt, 816–512–5608, katie_wirt@mow.uscourts.gov. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 08/08/2023) |
| 08/09/2023 | 84 | ELECTRONIC TRANSCRIPT of Teleconference held 8/8/2023 before Judge Beth Phillips. Court Reporter: Katie Wirt, 816–512–5608, katie_wirt@mow.uscourts.gov. Number of pages: 13. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. If necessary, Notice of Intent to Redact is due by 8/16/2023 unless otherwise directed by the court. Release of Transcript Restriction set for 11/7/2023. NOTICE: Attorneys must contact the court reporter for copies during this 90 day period.**<br><br>(Wirt, Katie) (Entered: 08/09/2023) |
| 08/09/2023 | 85 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/09/2023) |
| 08/09/2023 | 86 | |

| | | |
|---|---|---|
| | | MOTION to amend/correct *Scheduling Order* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 8/23/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 08/09/2023) |
| 08/10/2023 | 87 | Before the Court is Plaintiffs' Fourth Motion to Extend Scheduling Order Deadlines and Suggestions in Support. (Doc. #86.) It is hereby ORDERED that Defendant Eric Kaufman file his response to Plaintiffs' motion on or before August 15, 2023. Signed on 8/10/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 08/10/2023) |
| 08/10/2023 | 88 | NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached. Telephone Conference set for 8/14/2023 11:00 AM before District Judge Stephen R. Bough. (Murphy–Carr, Shauna) (Entered: 08/10/2023) |
| 08/10/2023 | 89 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *of Plaintiffs' Fifth Production of Documents* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/10/2023) |
| 08/11/2023 | 90 | SUGGESTIONS in opposition re 86 MOTION to amend/correct *Scheduling Order Defendant's Opposition to Plaintiffs' Fourth Motion to Extend Scheduling Order Deadlines* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 8/25/2023 unless otherwise directed by the court. (Related document(s) 86 ) (Gilman, Stacey) (Entered: 08/11/2023) |
| 08/14/2023 | 91 | On August 14, 2023, the Court presided over a telephone conference with the parties. For the reasons stated on the record, it is hereby ORDERED that on or before Friday, August 18, 2023, the parties shall file a joint amended proposed scheduling order in this case, and in Case No. 22–cv–00791, Lockton Companies, LLC Pacific Series, et al. v. Sallie F. Giblin. The parties may consult the transcript for further details and/or clarification. Signed on 8/14/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 08/14/2023) |
| 08/14/2023 | 92 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: TELEPHONE CONFERENCE held on 8/14/2023 Counsel appearing for Plaintiff(s): Courtney Marie Stout, Jennifer L. Berhorst, Russell H. Falconer, and Aaron Smith. Counsel appearing for Defendant(s): Stacey R. Gilman, Veronica J Lew, and Lorraine M Casto. Time in court: 11:00 a.m. to 11:18 a.m. Discussions held as stated on the record. To order a transcript of this hearing please contact Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov. This is a TEXT ONLY ENTRY. No document is attached. (Wheeler, LaTandra) (Entered: 08/14/2023) |
| 08/15/2023 | 93 | ELECTRONIC TRANSCRIPT of Teleconference held August 14, 2023, before Judge Stephen R. Bough. Court Reporter: Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov. Number of pages: 16. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy |

| | | |
|---|---|---|
| | | carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. If necessary, Notice of Intent to Redact is due by 8/22/2023 unless otherwise directed by the court. Release of Transcript Restriction set for 11/13/2023. NOTICE: Attorneys must contact the court reporter for copies during this 90 day period.**<br><br>(Wambolt, Gayle) (Entered: 08/15/2023) |
| 08/18/2023 | 94 | Joint PROPOSED SCHEDULING ORDER by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 08/18/2023) |
| 08/18/2023 | 95 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/18/2023) |
| 08/18/2023 | 96 | AMENDED SCHEDULING ORDER. Signed on 8/18/2023 by District Judge Stephen R. Bough. (Murphy–Carr, Shauna) (Entered: 08/18/2023) |
| 08/30/2023 | 97 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/30/2023) |
| 08/31/2023 | 98 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *for service of Plaintiffs Responses and Objections to Defendant Eric Kaufmans First Set of Requests for Admissions* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 08/31/2023) |
| 09/11/2023 | 99 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 09/11/2023) |
| 09/15/2023 | 100 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 09/15/2023) |
| 09/25/2023 | 101 | **AMENDED NOTICE OF INCLUSION FOR MEDIATION AND ASSESSMENT PROGRAM (MAP). REVIEW NOTICE AND MAP GENERAL ORDER CAREFULLY FOR IMPORTANT CHANGES, DEADLINES AND REQUIREMENTS.**<br><br>**Notice of MAP reassignment to outside neutral category I.** (Attachments: # 1 MAP General Order)(Woods, Gloria) (Entered: 09/25/2023) |
| 09/26/2023 | 102 | |

| | | |
|---|---|---|
| | | MOTION to withdraw as attorney filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 10/10/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 09/26/2023) |
| 09/27/2023 | 103 | Before the Court is a Motion to Withdraw as Counsel. (Doc. #102.) For good cause shown, the motion is GRANTED. It is hereby ORDERED that Crystal Nix–Hines is WITHDRAWN as counsel for Plaintiffs. Plaintiffs shall continue to be represented by their other counsel of record. Signed on 9/27/2023 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Borneman, Sara) (Entered: 09/27/2023) |
| 09/28/2023 | 104 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 09/28/2023) |
| 10/02/2023 | 105 | NOTICE OF HEARING – This is the official notice for this hearing.  This is a TEXT ONLY ENTRY. No document is attached. Telephone Conference set for 10/5/2023 09:00 AM in Chambers before District Judge Stephen R. Bough. Dial in information will be emailed to parties of record. (Borneman, Sara) (Entered: 10/02/2023) |
| 10/04/2023 | 106 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/04/2023) |
| 10/04/2023 | 107 | CERTIFICATE OF SERVICE by All Plaintiffs *for Eleventh Production of Documents and Document Production Letter* filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/04/2023) |
| 10/04/2023 | 108 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *For Supplemental Discovery Responses and Objections* filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/04/2023) |
| 10/05/2023 | 109 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: TELEPHONE CONFERENCE held on 10/5/2023. Counsel appearing for Plaintiff(s): Courtney Stout, Russell Falconer, Robert Hoffman. Counsel appearing for Defendant(s): Seth Gerber, Stacy Gilman, Jasmine Ward. Time in court: 9:01 a.m. to 9:13 a.m.. To order a transcript of this hearing please contact Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov.  This is a TEXT ONLY ENTRY. No document is attached. (Borneman, Sara) (Entered: 10/05/2023) |
| 10/06/2023 | 110 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 10/06/2023) |
| 10/17/2023 | 111 | CERTIFICATE OF SERVICE by All Plaintiffs *of Twelfth Production of Documents and Document Production Letter to Defendant Eric Kaufman* filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, |

| | | |
|---|---|---|
| | | Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/17/2023) |
| 10/17/2023 | 112 | CERTIFICATE OF SERVICE by All Plaintiffs *of Expert Report of Dana Trexler* filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/17/2023) |
| 10/17/2023 | 113 | MOTION for leave to file excess pages filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 10/31/2023 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 10/17/2023) |
| 10/17/2023 | 114 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Excess Pages in Opposition to Plaintiffs' Motion for Partial Summary Judgment. (Doc. #113.) Upon review, the motion is GRANTED. Accordingly, it is hereby ORDERED that Defendant may file suggestions in opposition not exceeding thirty–three (33) pages. Signed on 10/17/2023 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Borneman, Sara) (Entered: 10/17/2023) |
| 10/20/2023 | 115 | MOTION to seal document *relating to Suggestions in Opposition to Plaintiffs' Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 11/3/2023 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 10/20/2023) |
| 10/20/2023 | 116 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Plaintiffs' Motion for Partial Summary Judgment. (Doc. #115.) Upon review, the motion is GRANTED. Defendant may file materials under seal that have been designated as "Confidential" and/or "Highly Confidential–AEO" by Plaintiffs under the Protective Order. Signed on 10/20/2023 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Borneman, Sara) (Entered: 10/20/2023) |
| 10/20/2023 | 117 | SUGGESTIONS in opposition (SEALED) re 72 MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 11/3/2023 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 72 ) (Gilman, Stacey) (Entered: 10/20/2023) |
| 10/20/2023 | 118 | AFFIDAVIT re 117 Suggestions in Opposition to Motion (Sealed), *Declaration of Eric D. Kaufman in Opposition to Locktons' Motion for Partial Summary Judgment* by Eric D. Kaufman. (Attachments: # 1 Exhibit 1)(Related document(s) 117 ) (Gilman, Stacey) (Entered: 10/20/2023) |
| 10/20/2023 | 119 | AFFIDAVIT re 117 Suggestions in Opposition to Motion (Sealed), *Declaration of Stacey R. Gilman* by Eric D. Kaufman. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 117 ) (Gilman, Stacey) (Entered: 10/20/2023) |
| 10/20/2023 | 120 | NOTICE (SEALED) by Eric D. Kaufman re 119 Affidavit *Declaration of Stacey R. Gilman* (Attachments: # 1 Exhibit 4 – Highly Confidential–AEO, # 2 Exhibit 5 – Highly Confidential–AEO, # 3 Exhibit 6 – Highly Confidential–AEO, # 4 Exhibit 7 – Highly Confidential–AEO, # 5 Exhibit 8 – Highly Confidential–AEO)(Gilman, Stacey) (Entered: 10/20/2023) |
| 10/24/2023 | 121 | CERTIFICATE OF SERVICE by All Plaintiffs *of Thirteenth Production of Documents and Document Production Letter to Defendant Eric Kaufman* filed by |

| | | |
|---|---|---|
| | | Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/24/2023) |
| 10/26/2023 | 122 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 10/26/2023) |
| 10/30/2023 | 123 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 10/30/2023) |
| 10/31/2023 | 124 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 10/31/2023) |
| 11/01/2023 | 125 | MOTION for leave to file excess pages *for Plaintiffs' Reply in Support of Plaintiffs' Motion for Partial Summary Judgment* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 11/15/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 11/01/2023) |
| 11/01/2023 | 126 | Before the Court is Plaintiffs' Unopposed Motion for Excess Pages for Plaintiffs' Reply in Support of Plaintiffs Motion for Partial Summary Judgment. (Doc. #125). Upon review, the motion is GRANTED. Plaintiffs may file reply suggestions not exceeding twenty–eight (28) pages. Signed on 11/1/23 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 11/01/2023) |
| 11/01/2023 | 127 | Motion to allow Melissa Story to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8696451) filed by Stacey R. Gilman on behalf of Eric D. Kaufman. (Gilman, Stacey) (Entered: 11/01/2023) |
| 11/01/2023 | 128 | ORDER granting 127 motion to appear pro hac vice entered by Clerk of Court. Attorney Melissa Story for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.

Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at PACER.  This is a TEXT ONLY ENTRY. No document is attached. (Berner, Crystal) (Entered: 11/01/2023) |
| 11/02/2023 | 129 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *of Fourteenth Production of Documents to Defendant* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 11/02/2023) |
| 11/03/2023 | 130 | REPLY SUGGESTIONS to motion re 72 MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 72 ) (Berhorst, Jennifer) (Entered: 11/03/2023) |

| 11/06/2023 | 131 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 11/06/2023) |
|---|---|---|
| 11/07/2023 | 132 | CERTIFICATE OF SERVICE by All Plaintiffs *of Fifteenth Production of Documents to Defendant Eric Kaufman* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 11/07/2023) |
| 11/08/2023 | 133 | ORDERED: Plaintiffs' Motion for Partial Summary Judgment (Doc. #72) is GRANTED in part and DENIED in part. The Court hereby grants partial summary judgment in favor of Lockton on Lockton's Count V Declaratory Judgment claim only to the extent that the forum–selection clause is enforceable. The Court hereby denies Lockton's request for certification under Rule 54(b) and Lockton's request to enjoin the California proceedings. Finally, the parties' request for oral argument is DENIED. Signed on 11/8/23 by District Judge Stephen R. Bough. (Diefenbach, Tracy) (Entered: 11/08/2023) |
| 11/13/2023 | 134 | Joint MOTION to amend/correct *Joint Motion And Stipulation To Amend Scheduling and Jury Trial Order (With Incorporated Suggestions In Support)* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 11/27/2023 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 11/13/2023) |
| 11/13/2023 | 135 | Before the Court is the Parties Joint Motion and Stipulation to Amend Scheduling and Jury Trial Order. (Doc. #134.) Upon review, the motion is GRANTED. IT IS HEREBY ORDERED that 1) all pretrial discovery shall be completed on or before January 19, 2024; 2) all dispositive motions, except those under Rule 12(h)(2) or (3), shall be filed on or before February 19, 2024; and 3) all motions to strike expert designations or preclude expert testimony premised on Daubert v. Merrill Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993), shall be filed on or before February 19, 2024. All other deadlines not addressed herein shall remain in full force and effect. Signed on 11/13/2023 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Crocker, Susan) (Entered: 11/13/2023) |
| 11/13/2023 | | Discovery due by 1/19/2024. (Crocker, Susan) (Entered: 11/13/2023) |
| 11/15/2023 | 136 | MOTION for order Certification of Partial Summary Judgment Under FRCP 54(b) *Plaintiffs' Motion for Certification of Partial Summary Judgment Under FRCP 54(b)* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 11/29/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 11/15/2023) |
| 11/15/2023 | 137 | SUGGESTIONS in support re 136 MOTION for order Certification of Partial Summary Judgment Under FRCP 54(b) *Plaintiffs' Motion for Certification of Partial Summary Judgment Under FRCP 54(b)* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 136 ) (Berhorst, Jennifer) (Entered: 11/15/2023) |
| 11/16/2023 | 138 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 11/16/2023) |
| 11/16/2023 | 139 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific |

| | | |
|---|---|---|
| | | Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 11/16/2023) |
| 11/16/2023 | 140 | NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached.<br><br>Discovery Dispute Telephone Conference set for 11/21/2023 11:00 AM before District Judge Stephen R. Bough.<br><br>A memorandum of the discovery dispute, not to exceed two pages in length, should be emailed by each party no later than twenty–four hours prior to the teleconference to Tracy Diefenbach at Tracy_Diefenbach@mow.uscourts.gov.<br><br>(Diefenbach, Tracy) Conference call information emailed to counsel. (Entered: 11/16/2023) |
| 11/16/2023 | 141 | DESIGNATION OF MEDIATOR naming Amy Coopman(Berhorst, Jennifer) (Entered: 11/16/2023) |
| 11/21/2023 | 142 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: TELEPHONE CONFERENCE held on 11/21/2023. Counsel appearing for Plaintiff(s): Russell Falconer, Robert Hoffman, Courtney Stout. Counsel appearing for Defendant(s): Stacey Gilman. Time in court: 11:01 am to 11:09 am. To order a transcript of this hearing please contact Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov. This is a TEXT ONLY ENTRY. No document is attached. (Strodtman, Tracy) (Entered: 11/21/2023) |
| 11/21/2023 | 143 | On November 21, 2023, the Court presided over a teleconference with the parties. For the reasons stated on the record, Plaintiffs' request to bar Defendant's counsel from asking deponents about Defendant's California workplace claims is DENIED. However, Defendant's counsel shall keep all questioning in line with Federal Rule of Civil Procedure 26(b)s requirement that the discovery of information be relevant to the subject matter of the action. Signed on 11/21/23 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 11/21/2023) |
| 11/22/2023 | | NOTICE of filing: Mediation and Assessment Program Reminder: Your post–mediation status report is due within 10 calendar days after the mediation. See MAP FAQs on Court's website for specifics and submit report(s) to: map@mow.uscourts.gov. (ADI, MAP) (Entered: 11/22/2023) |
| 11/27/2023 | 144 | MOTION for extension of time to file response/reply *To Plaintiff's Motion for Certification of Partial Summary Judgement* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 12/11/2023 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 11/27/2023) |
| 11/27/2023 | 145 | Before the Court is Defendant's Unopposed Motion to Extend Deadline to Respond to Plaintiff's Motion for Certification of Partial Summary Judgment Under Rule 54(b). (Doc. #144.) Upon review, the motion is GRANTED. Defendant may file a response to Plaintiff's motion on or before December 6, 2023. Signed on 11/27/23 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 11/27/2023) |
| 11/27/2023 | 146 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *for its* |

| | | |
|---|---|---|
| | | *Seventeenth Production of Documents to Defendant* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 11/27/2023) |
| 11/28/2023 | 147 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 11/28/2023) |
| 11/29/2023 | 148 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *of Responses and Objections to Kaufmans Fifth Set of Requests for Production of Documents* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 11/29/2023) |
| 12/01/2023 | 149 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 12/01/2023) |
| 12/04/2023 | 150 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Courtney Marie Stout on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Stout, Courtney) (Entered: 12/04/2023) |
| 12/06/2023 | 151 | NOTICE of filing *And Intent to Serve Subpoena to Testify at Deposition on Chris Henderson* by Eric D. Kaufman (Attachments: # 1 Exhibit Subpoena)(Gilman, Stacey) (Entered: 12/06/2023) |
| 12/06/2023 | 152 | SUGGESTIONS in opposition re 136 MOTION for order Certification of Partial Summary Judgment Under FRCP 54(b) *Plaintiffs' Motion for Certification of Partial Summary Judgment Under FRCP 54(b) Defendant's Suggestions in Opposition to Lockton's Motion for Certification of Partial Summary Judgment Under FRCP 54(b)* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 12/20/2023 unless otherwise directed by the court. (Related document(s) 136 ) (Gilman, Stacey) (Entered: 12/06/2023) |
| 12/06/2023 | 153 | MOTION to seal document *relating to Plaintiffs' Motion for Leave to File Rebuttal to Expert Report of James Vaughn* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/20/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/06/2023) |
| 12/06/2023 | 154 | MOTION for leave to file *Plaintiffs' Motion for Leave to File Rebuttal to Expert Report of James Vaughn* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/20/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/06/2023) |
| 12/06/2023 | 155 | SUGGESTIONS in support re 154 MOTION for leave to file *Plaintiffs' Motion for Leave to File Rebuttal to Expert Report of James Vaughn* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit A)(Related document(s) 154 ) (Berhorst, Jennifer) (Entered: 12/06/2023) |

| 12/06/2023 | 156 | MOTION to seal document *relating to Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/20/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/06/2023) |
|---|---|---|
| 12/06/2023 | 157 | MOTION for order *Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/20/2023 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/06/2023) |
| 12/06/2023 | 158 | SUGGESTIONS in support re 157 MOTION for order *Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit A)(Related document(s) 157 ) (Berhorst, Jennifer) (Entered: 12/06/2023) |
| 12/07/2023 | 159 | Before the Court is Plaintiffs' Motion for Leave to File Vaughn Expert Report under Seal. (Doc. #153.) Upon review, the motion is GRANTED. Plaintiff may file under seal the Expert Report of James D. Vaughn. Signed on 12/7/23 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 12/07/2023) |
| 12/07/2023 | 160 | Before the Court is Plaintiffs' Motion for Leave to File Litvak Expert Report Under Seal. (Doc. #156.) Upon review, the motion is GRANTED. Plaintiffs may file under seal the Expert Report of Katherine Litvak. Signed on 12/7/23 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 12/07/2023) |
| 12/07/2023 | 161 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 12/07/2023) |
| 12/07/2023 | 162 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC re 155 Suggestions in Support of Motion, *Exhibit A* (Berhorst, Jennifer) (Entered: 12/07/2023) |
| 12/07/2023 | 163 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC re 158 Suggestions in Support of Motion, *Exhibit A* (Berhorst, Jennifer) (Entered: 12/07/2023) |
| 12/08/2023 | 164 | Motion to allow Adam Wagmeister to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8750033) filed by Stacey R. Gilman on behalf of Eric D. Kaufman. (Gilman, Stacey) (Entered: 12/08/2023) |
| 12/11/2023 | 165 | ORDER granting 164 motion to appear pro hac vice entered by Clerk of Court. Attorney Adam Wagmeister for Eric D. Kaufman allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to |

| | | |
|---|---|---|
| | | immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at <u>PACER</u>. This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 12/11/2023) |
| 12/11/2023 | <u>166</u> | Amended NOTICE to take deposition of Chris Henderson filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 12/11/2023) |
| 12/12/2023 | <u>167</u> | CERTIFICATE OF SERVICE by Eric D. Kaufman re <u>166</u> Notice to Take Deposition filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Related document: <u>166</u> Notice to Take Deposition filed by Eric D. Kaufman.(Gilman, Stacey) (Entered: 12/12/2023) |
| 12/12/2023 | <u>168</u> | Motion to allow Emily A. Jorgens to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8755848) filed by Jennifer L. Berhorst on behalf of All Plaintiffs. (Berhorst, Jennifer) (Entered: 12/12/2023) |
| 12/13/2023 | 169 | ORDER granting <u>168</u> motion to appear pro hac vice entered by Clerk of Court. Attorney Emily A. Jorgens for Lockton Companies, LLC – Pacific Series,Emily A. Jorgens for Lockton Investment Advisors, LLC,Emily A. Jorgens for Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at <u>PACER</u>. This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 12/13/2023) |
| 12/13/2023 | <u>170</u> | Motion to allow Christine Demana to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC–8757340) filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 12/13/2023) |
| 12/13/2023 | <u>171</u> | REPLY SUGGESTIONS to motion re <u>136</u> MOTION for order Certification of Partial Summary Judgment Under FRCP 54(b) *Plaintiffs' Motion for Certification of Partial Summary Judgment Under FRCP 54(b)* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) <u>136</u> ) (Berhorst, Jennifer) (Entered: 12/13/2023) |
| 12/14/2023 | 172 | ORDER granting <u>170</u> motion to appear pro hac vice entered by Clerk of Court. Attorney Christine Demana for Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e–filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e–filing account at <u>PACER</u>. This is a TEXT ONLY ENTRY. No document is attached. (Warren, Melissa) (Entered: 12/14/2023) |

| | | |
|---|---|---|
| 12/14/2023 | 173 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 12/14/2023) |
| 12/14/2023 | 174 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 12/14/2023) |
| 12/14/2023 | 175 | Motion to allow Ellen Smith Yost to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC−8759841) filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 12/14/2023) |
| 12/15/2023 | 176 | ORDER granting 175 motion to appear pro hac vice entered by Clerk of Court. Attorney Ellen Smith Yost for Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e−filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e−filing account at PACER. This is a TEXT ONLY ENTRY. No document is attached. (Warren, Melissa) (Entered: 12/15/2023) |
| 12/15/2023 | 177 | CERTIFICATE OF SERVICE by All Plaintiffs filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 12/15/2023) |
| 12/18/2023 | 178 | ORDER: Plaintiffs' Motion for Certification of Partial Summary Judgment Under FRCP 54(b) (Doc. #136) is GRANTED. The Defendant's request for oral argument is DENIED. Signed on 12/18/23 by District Judge Stephen R. Bough. (Diefenbach, Tracy) (Entered: 12/18/2023) |
| 12/19/2023 | 179 | Motion to allow Angelique Kaounis to appear pro hac vice (Pro Hac fee $100 receipt number AMOWDC−8766343) filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 12/19/2023) |
| 12/20/2023 | 180 | ORDER granting 179 motion to appear pro hac vice entered by Clerk of Court. Attorney Angelique Kaounis for Lockton Companies, LLC – Pacific Series,Angelique Kaounis for Lockton Investment Advisors, LLC,Angelique Kaounis for Lockton Investment Securities, LLC allowed to appear pro hac vice. This entry will serve as authorization for the pro hac participation by the attorney.<br><br>Western District of Missouri Local Rule 5.1 requires documents to be filed electronically. If pro hac vice counsel has not already done so, counsel is directed to immediately register for a WDMO e−filing account for NextGen CM/ECF. This will enable counsel to electronically file documents and receive electronic notification of filings. Register for a WDMO e−filing account at PACER. This is a TEXT ONLY |

| | | |
|---|---|---|
| | | ENTRY. No document is attached. (Lock, Tania) (Entered: 12/20/2023) |
| 12/20/2023 | 181 | MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Lockton's Motion to Exclude Expert Testimony of Katherine Litvak or, in the Alternative, Motion for Leave to File Rebuttal* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 1/3/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 12/20/2023) |
| 12/20/2023 | 182 | NOTICE of appearance by Braden Lefler on behalf of Eric D. Kaufman (Attorney Braden Lefler added to party Eric D. Kaufman(pty:dft))(Lefler, Braden) (Entered: 12/20/2023) |
| 12/20/2023 | 183 | SUGGESTIONS in opposition re 154 MOTION for leave to file *Plaintiffs' Motion for Leave to File Rebuttal to Expert Report of James Vaughn* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 1/3/2024 unless otherwise directed by the court. (Attachments: # 1 Affidavit Declaration of Stacey R. Gilman in Opposition to Lockton's Motion for Leave to File Rebuttal to Expert Report of James Vaughn, # 2 Exhibit 1 – Defendant's Rule 26(a)(1) Initial Disclosures, # 3 Exhibit 2 – Plaintiffs' Responses and Objections to Defendant's First Set of Requests for Production, # 4 Exhibit 3 – Defendant Eric D. Kaufman's Responses and Objections to Plaintiffs' First Set of Interrogatories)(Related document(s) 154 ) (Gilman, Stacey) (Entered: 12/20/2023) |
| 12/20/2023 | 184 | SUGGESTIONS in opposition re 157 MOTION for order *Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 1/3/2024 unless otherwise directed by the court. (Attachments: # 1 Affidavit Declaration of Stacey R. Gilman in Opposition to Lockton's Motion to Exclude the Expert Testimony of Katherine Litvak or, in the Alternative, Motion for Leave to File Rebuttal, # 2 Exhibit 1 – Defendant's Notice of Rule 30(B)(6) Deposition, # 3 Exhibit 2 – Excerpts of Transcript of August 9, 2023 Rule 30(b)(6) Deposition of Lockton, # 4 Exhibit 3 – Excerpts of Transcript of August 9, 2023 Rule 30(b)(6) Deposition of Lockton, # 5 Exhibit 4 – Document to be filed under seal, # 6 Exhibit 5 – Mr. Kaufman's Member Agreements with Lockton's Pacific Series, # 7 Exhibit 6 – Mr. Kaufman's Member Agreements with Lockton Financial Advisors, # 8 Exhibit 7 – Mr. Kaufman's Member Agreements with Lockton Investment Advisors, # 9 Exhibit 8 – Document to be filed under seal, # 10 Exhibit 9 – Plaintiff Lockton Companies, LLC – Pacific Series' Amended Supplemental Responses and Objections to Defendant's First Set of Interrogatories)(Related document(s) 157 ) (Gilman, Stacey) (Entered: 12/20/2023) |
| 12/26/2023 | 185 | Before the Court is Defendants Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Locktons Motion to Exclude Expert Testimony of Katherine Litvak or, in the Alternative, Motion for Leave to File Rebuttal. (Doc. #181.) For good cause shown, the motion is GRANTED. Defendant may file his suggestions in opposition and exhibits 4 and 8 attached to its supporting declaration under seal. Signed on December 26, 2023 by District Judge Stephen R. Bough. (Melvin, Greg) (Entered: 12/26/2023) |
| 12/26/2023 | 186 | SUGGESTIONS in opposition (SEALED) re 157 MOTION for order *Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 1/9/2024 unless otherwise directed by |

| | | |
|---|---|---|
| | | the court. (Attachments: # 1 Exhibit 4, # 2 Exhibit 8)(Related document(s) 157 ) (Gilman, Stacey) (Entered: 12/26/2023) |
| 12/27/2023 | 187 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 12/27/2023) |
| 01/03/2024 | 188 | MOTION to amend/correct *Plaintiffs' Unopposed Motion to Extend the Discovery Deadline* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 1/17/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 01/03/2024) |
| 01/03/2024 | 189 | REPLY SUGGESTIONS to motion re 157 MOTION for order *Plaintiffs' Motion to Exclude the Expert Testimony of Katherine Litvak or, in the alternative, Motion for Leave to File Rebuttal* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 157 ) (Berhorst, Jennifer) (Entered: 01/03/2024) |
| 01/03/2024 | 190 | REPLY SUGGESTIONS to motion re 154 MOTION for leave to file *Plaintiffs' Motion for Leave to File Rebuttal to Expert Report of James Vaughn* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 154 ) (Berhorst, Jennifer) (Entered: 01/03/2024) |
| 01/04/2024 | 191 | Before this Court is Plaintiffs Motion for Leave to File Rebuttal to Expert Report of James Vaughn. (Doc. #154). For the reasons set forth in Plaintiffs Motion, the Motion is GRANTED. Since the Report has already been filed, the parties shall continue to work collaboratively, keeping in mind the close of discovery can be extended through agreement of the parties without an Order of the court, to accomplish Mr. Vaughns deposition. Signed on 1/4/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Crocker, Susan) (Entered: 01/04/2024) |
| 01/04/2024 | 192 | Before this Court is Plaintiffs Motion to Exclude Katherine Litvak or, in the Alternative, Motion for Leave to File Rebuttal. (Doc. #157). For the reasons set forth in Defendants Response, the Motion is DENIED. The Court encourages a Daubert motion and/or motions in limine to be filed pursuant to the scheduling order to potentially limit Ms. Litvaks testimony if the deposition testimony produces inadmissible testimony. Leave to file rebuttal testimony is also DENIED. Signed on 1/4/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Crocker, Susan) (Entered: 01/04/2024) |
| 01/04/2024 | 193 | Before the Court is Plaintiffs Unopposed Motion to Extend the Discovery Deadline. (Doc. #188.) Upon review, the motion is GRANTED. IT IS HEREBY ORDERED that all pretrial discovery shall be completed on or before February 9, 2024. All other deadlines not addressed herein shall remain in full force and effect. Signed on 1/4/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Crocker, Susan) (Entered: 01/04/2024) |
| 01/08/2024 | 194 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *of Lockton's 26th and 27th Production of Documents to Kaufman* filed by Jennifer L. |

| | | |
|---|---|---|
| | | Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 01/08/2024) |
| 01/08/2024 | 195 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 01/08/2024) |
| 01/11/2024 | 196 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 01/11/2024) |
| 01/12/2024 | 197 | NOTICE OF APPEAL by Eric D. Kaufman. Filing fee $ 605, receipt number AMOWDC−8803994. (Attachments: # 1 Exhibit December 18, 2023 Order, # 2 Exhibit November 8, 2023 Order)(Gilman, Stacey) (Entered: 01/12/2024) |
| 01/12/2024 | 198 | TRANSMISSION of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail. Related document 197 Notice of Appeal. (Terry, Jason) (Entered: 01/12/2024) |
| 01/16/2024 | 199 | USCA Case Number from 8th Circuit Court of Appeals is 24−1072 for 197 Notice of Appeal filed by Eric D. Kaufman. Briefing schedule entered by the Court of Appeals is attached. Transcript due by 2/21/2024. (Attachments: # 1 Schedule)(Terry, Jason) (Entered: 01/16/2024) |
| 01/18/2024 | 200 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Securities, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 01/18/2024) |
| 01/19/2024 | 201 | CERTIFICATE OF SERVICE by All Defendants *First Amended Notice of Deposition of Said Taiym* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 01/19/2024) |
| 01/19/2024 | 202 | CERTIFICATE OF SERVICE by All Defendants *First Amended Notice of Deposition of Tim Noonan* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 01/19/2024) |
| 01/22/2024 | 203 | NOTICE of appearance by Bret Harold Isenberg Ruber on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC (Attorney Bret Harold Isenberg Ruber added to party Lockton Companies, LLC – Pacific Series(pty:pla), Attorney Bret Harold Isenberg Ruber added to party Lockton Investment Advisors, LLC(pty:pla), Attorney Bret Harold Isenberg Ruber added to party Lockton Investment Securities, LLC(pty:pla))(Ruber, Bret) (Entered: 01/22/2024) |
| 01/22/2024 | 204 | CERTIFICATE OF SERVICE by All Defendants *Amended Notice of Deposition of Dana Trexler* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 01/22/2024) |
| 01/23/2024 | 205 | CERTIFICATE OF SERVICE by All Defendants *of Notice of Deposition of Dan Roffman* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 01/23/2024) |

| | | |
|---|---|---|
| 02/01/2024 | 206 | CERTIFICATE OF SERVICE by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC.(Berhorst, Jennifer) (Entered: 02/01/2024) |
| 02/01/2024 | 207 | Joint MOTION for Order (SEALED) *to Extend the Dispositive and Daubert Motion Deadlines* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 2/15/2024 unless otherwise directed by the court. (Berhorst, Jennifer) Modified on 2/2/2024 to reflect counsel will refile as entry was not to be sealed. See next entry for correct filing. (Woods, Gloria). Modified on 2/5/2024 (Diefenbach, Tracy). (Entered: 02/01/2024) |
| 02/02/2024 | 208 | Joint MOTION for order to Extend the Dispositive and Daubert Motion Deadline filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 2/16/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 02/02/2024) |
| 02/05/2024 | 209 | Before the Court is a Joint Motion to Extend the Dispositive and Daubert Motion Deadlines. (Doc. #208.) Upon review, the motion is GRANTED. It is hereby ORDERED that the dispositive motion deadline deadline is extended to March 11, 2024, and the Daubert motion deadline is extended to March 11, 2024. All other deadlines and instructions remain unaltered. Signed on 2/5/24 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 02/05/2024) |
| 02/05/2024 | 210 | STATUS REPORT *of Post Mediation* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 02/05/2024) |
| 02/05/2024 | 211 | NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached. Discovery Hearing set for 2/7/2024 at 2:15 PM via teleconference before District Judge Stephen R. Bough. Call–in information sent to counsel. (Peters, Tracey) (Entered: 02/05/2024) |
| 02/07/2024 | 212 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: DISCOVERY HEARING held on 2/7/2024. Counsel appearing for Plaintiff(s): Jennifer L. Berhorst and Robert J. Hoffman. Counsel appearing for Defendant(s): Stacey R. Gilman and Lorraine M. Casto. Time in court: 2:15 p.m. to 3:03 p.m. Written Order to follow. To order a transcript of this hearing please contact Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 02/07/2024) |
| 02/07/2024 | 213 | On February 7, 2024, the Court presided over a teleconference with the parties. It is hereby ORDERED that 1) Plaintiffs (Lockton) will present a list of its customer accounts to Alliant Insurance Services, Inc.s Rule 30(b)(6) witness, who may view the list outside of the presence of counsel but may not share the list with anyone; 2) Defendant is directed to have Alliant's in–house counsel prepare an affidavit repeating Ms. Gillman's assertion that remediation was directed by counsel and with that affidavit, the Court will sustain Defendant's objection to Lockton's request for additional information on remediation; and 3) the parties are directed to email the Court with no more than three pages of additional briefing on Topic 6 on or before February 12, 2024. The parties may consult the transcript for further details. Signed on 2/7/24 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No |

| | | |
|---|---|---|
| | | document is attached. (Diefenbach, Tracy) (Entered: 02/07/2024) |
| 02/16/2024 | 214 | CERTIFICATE OF SERVICE by Eric D. Kaufman filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 02/16/2024) |
| 02/16/2024 | 215 | On February 7, 2024, the Court presided over a teleconference with the parties. The parties submitted additional written materials on Topics 6, 13, 15, and 16. After a review of the parties' submissions, it is hereby ORDERED that Alliant prepare a 30(b)(6) witness to respond to oral questions on Topics 6, 13, 15, and 16. Signed on 2/16/24 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Diefenbach, Tracy) (Entered: 02/16/2024) |
| 03/11/2024 | 216 | Consent MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Support of Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 3/25/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 03/11/2024) |
| 03/11/2024 | 217 | MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 4/1/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 03/11/2024) |
| 03/11/2024 | 218 | SUGGESTIONS in support re 217 MOTION for partial summary judgment , 216 Consent MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Support of Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit Declaration of Stacey R. Gilman, # 2 Exhibit Exhibit 1 Filed Under Seal, # 3 Exhibit Exhibit 2 Filed Under Seal, # 4 Exhibit Exhibit 3 Filed Under Seal, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6 Filed Under Seal, # 8 Exhibit Exhibit 7 Filed Under Seal, # 9 Exhibit Exhibit 8 Filed Under Seal, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10, # 12 Exhibit Exhibit 11 Filed Under Seal, # 13 Exhibit Exhibit 12 Filed Under Seal, # 14 Exhibit Exhibit 13, # 15 Exhibit Exhibit 14 Filed Under Seal, # 16 Exhibit Exhibit 15 Filed Under Seal, # 17 Exhibit Exhibit 16 Filed Under Seal, # 18 Exhibit Exhibit 17, # 19 Exhibit Exhibit 19 Filed Under Seal, # 20 Exhibit Exhibit 20 Filed Under Seal, # 21 Exhibit Exhibit 21 Filed Under Seal, # 22 Exhibit Exhibit 22 Filed Under Seal, # 23 Exhibit Exhibit 23 Filed Under Seal, # 24 Exhibit Exhibit 18)(Related document(s) 217 , 216 ) (Gilman, Stacey) (Attachment 1 replaced due to clerical error on 3/12/2024. NEF Regenerated) (Woods, Gloria). Modified on 3/12/2024 (Woods, Gloria). (Entered: 03/11/2024) |
| 03/11/2024 | 219 | Consent MOTION to seal document *Exhibits and Suggestions in Support of Plaintiffs' Motion to Exclude the Expert Report of Steve W. Browne* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 3/25/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 220 | MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 3/25/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 221 | SUGGESTIONS in support re 220 MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, |

| | | |
|---|---|---|
| | | Lockton Investment Securities, LLC. (Attachments: # 1 Affidavit Declaration of R. Falconer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Related document(s) 220 ) (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 222 | Consent MOTION to seal document *Suggestions in Support of Motion for Partial Summary Judgment on Claims for Declaratory Relief and Certain Accompanying Exhibits* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 3/25/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 223 | MOTION for partial summary judgment *on Claims for Declaratory Relief* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 4/1/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 224 | Consent MOTION to seal document *Motion to Seal Suggestions in Support of Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 3/25/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 225 | MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 4/1/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 03/11/2024) |
| 03/11/2024 | 227 | SUGGESTIONS in support re 223 MOTION for partial summary judgment *on Claims for Declaratory Relief* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit Declaration of Brad Stasiulis, # 2 Exhibit Declaration of Russell Falconer, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D (To Be Filed Under Seal), # 7 Exhibit E, # 8 Exhibit F (To Be Filed Under Seal), # 9 Exhibit G (To Be Filed Under Seal), # 10 Exhibit H (To Be Filed Under Seal), # 11 Exhibit I (To Be Filed Under Seal), # 12 Exhibit J, # 13 Exhibit K (To Be Filed Under Seal), # 14 Exhibit L (To Be Filed Under Seal), # 15 Exhibit M (To Be Filed Under Seal), # 16 Exhibit N (To Be Filed Under Seal), # 17 Exhibit O (To Be Filed Under Seal), # 18 Exhibit P (To Be Filed Under Seal), # 19 Exhibit Q (To Be Filed Under Seal), # 20 Exhibit R (To Be Filed Under Seal), # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y (To Be Filed Under Seal), # 28 Exhibit Z (To Be Filed Under Seal), # 29 Exhibit AA, # 30 Exhibit BB (To Be Filed Under Seal), # 31 Exhibit CC (To Be Filed Under Seal), # 32 Exhibit DD, # 33 Exhibit EE, # 34 Exhibit FF (To Be Filed Under Seal), # 35 Exhibit GG (To Be Filed Under Seal), # 36 Exhibit HH (To Be Filed Under Seal))(Related document(s) 223 ) (Berhorst, Jennifer) (Entered: 03/12/2024) |
| 03/12/2024 | 226 | SUGGESTIONS in support re 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 225 ) (Berhorst, Jennifer) (Entered: 03/12/2024) |
| 03/12/2024 | 228 | |

| | | |
|---|---|---|
| | | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Support of Motion for Partial Summary Judgment. (Doc. #216.) For good cause shown, the motion is GRANTED. Defendant may file certain documents and information that has been designated as Confidential and/or Highly Confidential by Plaintiffs under the Protective Order under seal. Signed on 3/12/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 03/12/2024) |
| 03/12/2024 | 229 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Exhibits and Suggestions in Support of Plaintiffs' Motion to Exclude the Expert Report of Steve W. Browne Under Seal. (Doc. #219.) For good cause shown, the motion is GRANTED. Plaintiffs may file under seal the Expert Witness Report of Steve W. Browne, the Expert Witness Report of Dana Trexler, the deposition transcript of Steve W. Browne, and the Suggestions in Support of Plaintiffs' Motion to Exclude the Expert Report of Steve W. Browne. Signed on 3/12/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 03/12/2024) |
| 03/12/2024 | 230 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Suggestions in Support of Motion for Partial Summary Judgment on Claims for Declaratory Relief and Certain Accompanying Exhibits. (Doc. #222.) For good cause shown, the motion is GRANTED. Plaintiffs may file under seal their Suggestions in Support of Motion for Partial Summary Judgment on Claims for Declaratory Relief and accompanying Exhibits D through I, Exhibits K through R, Exhibits Y through Z, Exhibits BB through CC, Exhibits FF through HH, and the Declaration of Brad Stasiulius. Signed on 3/12/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 03/12/2024) |
| 03/12/2024 | 231 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Suggestions in Support of Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty. (Doc. #224.) For good cause shown, the motion is GRANTED. Plaintiffs may file under seal their Suggestions in Support of Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty. Signed on 3/12/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 03/12/2024) |
| 03/12/2024 | 232 | SUGGESTIONS in support (SEALED) re 217 MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit Declaration of Stacey R. Gilman Filed Under Seal, # 2 Exhibit Exhibit 1 Filed Under Seal, # 3 Exhibit Exhibit 2 Filed Under Seal, # 4 Exhibit Exhibit 3 Filed Under Seal, # 5 Exhibit Exhibit 6 Filed Under Seal, # 6 Exhibit Exhibit 7 Filed Under Seal, # 7 Exhibit Exhibit 8 Filed Under Seal, # 8 Exhibit Exhibit 11 Filed Under Seal, # 9 Exhibit Exhibit 12 Filed Under Seal, # 10 Exhibit Exhibit 14 Filed Under Seal, # 11 Exhibit Exhibit 15 Filed Under Seal, # 12 Exhibit Exhibit 16 Filed Under Seal, # 13 Exhibit Exhibit 19 Filed Under Seal, # 14 Exhibit Exhibit 20 Filed Under Seal, # 15 Exhibit Exhibit 21 Filed Under Seal, # 16 Exhibit Exhibit 22 Filed Under Seal, # 17 Exhibit Exhibit 23 Filed Under Seal)(Related document(s) 217 ) (Gilman, Stacey) (Entered: 03/12/2024) |
| 03/12/2024 | 233 | SUGGESTIONS in support (SEALED) re 220 MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Jennifer L. Berhorst on behalf of |

| | | |
|---|---|---|
| | | Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit A (Filed Under Seal), # 2 Exhibit B (Filed Under Seal), # 3 Exhibit E (Filed Under Seal), # 4 Exhibit F (Filed Under Seal))(Related document(s) 220 ) (Berhorst, Jennifer) (Entered: 03/12/2024) |
| 03/12/2024 | 234 | SUGGESTIONS in support (SEALED) re 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 225 ) (Berhorst, Jennifer) (Entered: 03/12/2024) |
| 03/12/2024 | 235 | SUGGESTIONS in support (SEALED) re 223 MOTION for partial summary judgment *on Claims for Declaratory Relief* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit Declaration of Brad Stasiulis, # 2 Exhibit Declaration of Russell Falconer, # 3 Exhibit D (Filed Under Seal), # 4 Exhibit E (Filed Under Seal), # 5 Exhibit F (Filed Under Seal), # 6 Exhibit G (Filed Under Seal), # 7 Exhibit H (Filed Under Seal), # 8 Exhibit I (Filed Under Seal), # 9 Exhibit K (Filed Under Seal), # 10 Exhibit L (Filed Under Seal), # 11 Exhibit M (Filed Under Seal), # 12 Exhibit N (Filed Under Seal), # 13 Exhibit O (Filed Under Seal), # 14 Exhibit P (Filed Under Seal), # 15 Exhibit Q (Filed Under Seal), # 16 Exhibit R (Filed Under Seal), # 17 Exhibit Y (Filed Under Seal), # 18 Exhibit Z (Filed Under Seal), # 19 Exhibit BB (Filed Under Seal), # 20 Exhibit CC (Filed Under Seal), # 21 Exhibit FF (Filed Under Seal), # 22 Exhibit GG (Filed Under Seal), # 23 Exhibit HH (Filed Under Seal))(Related document(s) 223 ) (Berhorst, Jennifer) (Entered: 03/12/2024) |
| 03/12/2024 | 236 | MOTION to withdraw as attorney *(Veronica Lew)* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 3/26/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 03/12/2024) |
| 03/13/2024 | 237 | Before the Court is a Motion to Withdraw as Counsel. (Doc. #236.) Upon review, the motion is GRANTED. Veronica Lew is hereby withdrawn as counsel for Defendant. Defendant shall continue to be represented by his other counsel of record. Signed on 3/13/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 03/13/2024) |
| 03/25/2024 | 238 | Consent MOTION to seal document *Opposition to Plaintiffs' Motion to Exclude the Expert Testimony of Steve W. Browne* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 4/8/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 03/25/2024) |
| 03/25/2024 | 239 | SUGGESTIONS in opposition re 238 Consent MOTION to seal document *Opposition to Plaintiffs' Motion to Exclude the Expert Testimony of Steve W. Browne*, 220 MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/8/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit Exhibit A to Suggestions in Opposition to Motion to Exclude the Expert Testimony of Steve W. Browne, # 2 Exhibit Exhibit B to Suggestions in Opposition to Motion to Exclude the Expert Testimony of Steve W. Browne, # 3 Exhibit Exhibit C to Suggestions in Opposition to Motion to Exclude the Expert Testimony of Steve W. Browne, # 4 Exhibit Exhibit D to Suggestions in Opposition to Motion to Exclude the Expert |

| | | |
|---|---|---|
| | | Testimony of Steve W. Browne)(Related document(s) <u>238</u> , <u>220</u> ) (Gilman, Stacey) (Entered: 03/25/2024) |
| 03/26/2024 | 240 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Suggestions in Opposition to Motion to Exclude the Expert Testimony of Steve W. Browne. (Doc. # <u>238</u> .) Upon review, the motion is GRANTED. Defendant may file his Suggestions in Opposition to Motion to Exclude the Expert Testimony of Steve W. Browne under seal. Signed on 03/26/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 03/26/2024) |
| 03/26/2024 | <u>241</u> | SUGGESTIONS in opposition (SEALED) re <u>220</u> MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/9/2024 unless otherwise directed by the court. (Related document(s) <u>220</u> ) (Gilman, Stacey) (Entered: 03/26/2024) |
| 03/29/2024 | <u>242</u> | Consent MOTION for leave to file excess pages *in Opposition Briefs to Plaintiffs' Motions for Partial Summary Judgement* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 4/12/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 03/29/2024) |
| 04/01/2024 | 243 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Excess Pages in his Opposition Briefs to Plaintiffs' Motions for Partial Summary Judgment. (Doc. # <u>242</u> .) Upon review, the motion is GRANTED. Defendant may file suggestions in opposition to Plaintiffs' motions for partial summary judgment that exceed the 15−page limit prescribed by Local Rule 7.0(d) by an additional 20 pages each. Signed on 04/01/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 04/01/2024) |
| 04/01/2024 | <u>244</u> | Consent MOTION to seal document *for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Motions for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 4/15/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 04/01/2024) |
| 04/01/2024 | <u>245</u> | SUGGESTIONS in opposition re <u>225</u> MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty*, <u>244</u> Consent MOTION to seal document *for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Motions for Partial Summary Judgment Defendant's Suggestions in Opposition to Lockton's Motion for Partial Summary Judgment on Liability for Breach of Contract and Fiduciary Duty* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/15/2024 unless otherwise directed by the court. (Related document(s) <u>225</u> , <u>244</u> ) (Gilman, Stacey) (Entered: 04/01/2024) |
| 04/01/2024 | <u>246</u> | SUGGESTIONS in opposition re <u>223</u> MOTION for partial summary judgment *on Claims for Declaratory Relief*, <u>244</u> Consent MOTION to seal document *for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Motions for Partial Summary Judgment Defendant's Suggestions in Opposition to Lockton's Motion for Partial Summary Judgment on Claims for Declaratory Relief Motion for Partial Summary Judgment on Liability for Breach of Contract and Fiduciary Duty* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/15/2024 unless otherwise directed by the court. (Attachments: # |

| | | |
|---|---|---|
| | | 1 Exhibit Declaration of Stacey R. Gilman, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10, # 12 Exhibit Exhibit 11, # 13 Exhibit Exhibit 12, # 14 Exhibit Exhibit 13, # 15 Exhibit Exhibit 14, # 16 Exhibit Exhibit 15, # 17 Exhibit Exhibit 16, # 18 Exhibit Exhibit 17, # 19 Exhibit Exhibit 18, # 20 Exhibit Exhibit 19, # 21 Exhibit Exhibit 20, # 22 Exhibit Exhibit 21, # 23 Exhibit Exhibit 22, # 24 Exhibit Exhibit 23, # 25 Exhibit Exhibit 24, # 26 Exhibit Exhibit 25, # 27 Exhibit Exhibit 26, # 28 Exhibit Exhibit 27, # 29 Exhibit Exhibit 28, # 30 Exhibit Exhibit 29, # 31 Exhibit Exhibit 30, # 32 Exhibit Exhibit 31, # 33 Exhibit Exhibit 32, # 34 Exhibit Exhibit 33, # 35 Exhibit Exhibit 34, # 36 Exhibit Exhibit 35, # 37 Exhibit Exhibit 36, # 38 Exhibit Exhibit 37)(Related document(s) 223 , 244 ) (Gilman, Stacey) (Entered: 04/01/2024) |
| 04/01/2024 | 247 | Consent MOTION to seal document *Certain Exhibits and Plaintiffs' Suggestions in Opposition to Defendant Kaufman's Motion for Partial Summary Judgment* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 4/15/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/01/2024) |
| 04/01/2024 | 248 | SUGGESTIONS in opposition re 217 MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Reply suggestions due by 4/15/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit Declaration of Russell Falconer, # 2 Exhibit 1 (To Be Filed Under Seal), # 3 Exhibit 2, # 4 Exhibit 3 (To Be Filed Under Seal), # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7 (To Be Filed Under Seal), # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11 (To Be Filed Under Seal), # 13 Exhibit 12 (To Be Filed Under Seal), # 14 Exhibit 13 (To Be Filed Under Seal), # 15 Exhibit 14 (To Be Filed Under Seal), # 16 Exhibit 15, # 17 Exhibit 16 (To Be Filed Under Seal), # 18 Exhibit 17 (To Be Filed Under Seal), # 19 Exhibit 18 (To Be Filed Under Seal), # 20 Exhibit 19 (To Be Filed Under Seal), # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26 (To Be Filed Under Seal), # 28 Exhibit 27, # 29 Exhibit 28 (To Be Filed Under Seal), # 30 Exhibit 29 (To Be Filed Under Seal), # 31 Exhibit 30 (To Be Filed Under Seal), # 32 Exhibit 31 (To Be Filed Under Seal), # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34)(Related document(s) 217 ) (Berhorst, Jennifer) Modified on 4/2/2024 to correct restriction only. NEF regenerated to all parties. (Kern, Kendra) (Entered: 04/01/2024) |
| 04/02/2024 | 249 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Certain Materials Relating to Suggestions in Opposition to Motions for Partial Summary Judgment. (Doc. #244.) Upon review, the motion is GRANTED. Defendant may file under seal certain documents and information that has been designated as Confidential and/or Highly Confidential–AEO by the Parties under the Protective Order. Signed on 4/2/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Murphy–Carr, Shauna) (Entered: 04/02/2024) |
| 04/02/2024 | 250 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal. (Doc. #247.) Upon review, the motion is GRANTED. Plaintiffs may file under seal certain exhibits and the Suggestions in Support of their Opposition to Defendant Eric Kaufman's Motion for Partial Summary Judgment. Signed on 4/2/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. |

| | | |
|---|---|---|
| | | (Murphy–Carr, Shauna) (Entered: 04/02/2024) |
| 04/02/2024 | 251 | SUGGESTIONS in opposition (SEALED) re 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty Defendant's Suggestions in Opposition to Lockton's Motion for Partial Summary Judgment on Liability for Breach of Contract and Fiduciary Duty* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/16/2024 unless otherwise directed by the court. (Related document(s) 225 ) (Gilman, Stacey) (Entered: 04/02/2024) |
| 04/02/2024 | 252 | SUGGESTIONS in opposition (SEALED) re 223 MOTION for partial summary judgment *on Claims for Declaratory Relief,* 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty Defendant's Suggestions in Opposition to Lockton's Motion for Partial Summary Judgment on Claims for Declaratory Relief* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 4/16/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit Declaration of Stacey R. Gilman, # 2 Exhibit 1, # 3 Exhibit 3, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 8, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 30, # 10 Exhibit 31, # 11 Exhibit 32, # 12 Exhibit 33, # 13 Exhibit 34, # 14 Exhibit 35)(Related document(s) 223 , 225 ) (Gilman, Stacey) (Entered: 04/02/2024) |
| 04/02/2024 | 253 | SUGGESTIONS in opposition (SEALED) re 217 MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Reply suggestions due by 4/16/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 7, # 4 Exhibit 11, # 5 Exhibit 12, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 16, # 9 Exhibit 17, # 10 Exhibit 18, # 11 Exhibit 19, # 12 Exhibit 26, # 13 Exhibit 28, # 14 Exhibit 29, # 15 Exhibit 30, # 16 Exhibit 31)(Related document(s) 217 ) (Berhorst, Jennifer) (Entered: 04/02/2024) |
| 04/05/2024 | 254 | Joint MOTION for extension of time to file response/reply *for Summary Judgment and Daubert Motions* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 4/19/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/05/2024) |
| 04/05/2024 | 255 | Before the Court is a Joint Motion to Extend the Deadlines for Reply Suggestions for Summary Judgment and Daubert Motions. (Doc. # 254 .) Upon review, the motion is GRANTED. It is hereby ORDERED that (1) the Daubert motion (Doc. # 220 ) reply suggestion deadline is moved from April 8, 2024 through and until April 22, 2024 and (2) the summary judgment motions (Docs. # 217 , 223 , and 225 ) reply suggestions deadline is moved from April 15, 2024 through and until April 29, 2024. Signed on 04/05/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 04/05/2024) |
| 04/05/2024 | 256 | MOTION to stay *Defendant Eric Kaufman's Motion For Immediate Stay Of Enforcement Of The District Court's Partial Judgment Pending Final Judgment Or, Alternatively, Pending Appeal; With Incorporated Suggestions In Support Thereof* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 4/19/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit A)(Gilman, Stacey) (Entered: 04/05/2024) |
| 04/10/2024 | 257 | |

| | | |
|---|---|---|
| | | Before the Court is Defendant Eric Kaufman's Motion for Immediate Stay of Enforcement of the District Court's Partial Judgment Pending Final Judgment or, Alternatively, Pending Appeal. (Doc. # 256 .) Kaufman requests a prompt ruling from this Court. Federal Rule of Civil Procedure 62(h) allows a court to "stay the enforcement of a final judgment entered under Rule 54(b) until it enters a later judgment or judgments, and may prescribe terms necessary to secure the benefit of the stayed judgment for the party in whose favor it was entered." Fed. R. Civ. P. 62(h). Kaufman, however, cites no authority authorizing a stay due to state court proceedings. Therefore, upon review and for the reasons stated in this Court's Order on partial summary judgment (Doc. # 133 ) and the subsequent certification Order (Doc. # 178 ), Kaufman's motion (Doc. # 256 ) is DENIED. Signed on 04/10/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Lock, Tania) (Entered: 04/10/2024) |
| 04/12/2024 | 258 | CERTIFICATE OF SERVICE by Eric D. Kaufman *Notice of Errata* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman.(Gilman, Stacey) (Entered: 04/12/2024) |
| 04/22/2024 | 259 | MOTION for leave to file excess pages *for Plaintiff's Replies in Support of Plaintiffs' Motions for Partial Summary Judgment (Unopposed)* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 5/6/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/22/2024) |
| 04/22/2024 | 260 | Before the Court is Plaintiffs' Unopposed Motion for Excess Pages for Plaintiffs' Replies in Support of Plaintiffs' Motions for Partial Summary Judgment. (Doc. # 259 .) Upon review, the motion is GRANTED. Accordingly, it is hereby ORDERED that Plaintiffs may file their replies not exceeding twenty (20) additional pages of argument for each reply. Signed on 4/22/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/22/2024) |
| 04/22/2024 | 261 | MOTION to seal document *Reply in Support of Plaintiffs' Motion to Exclude the Expert Testimony of Steve W. Browne (Unopposed)* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 5/6/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/22/2024) |
| 04/23/2024 | 263 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Reply in Support of Plaintiffs' Motion to Exclude the Expert Testimony of Steve W. Browne. (Doc. # 261 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply under seal. Signed on 4/23/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/23/2024) |
| 04/23/2024 | 264 | REPLY SUGGESTIONS to motion (Sealed) re 220 MOTION for order *to Exclude the Expert Testimony of Steve W. Browne* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 220 ) (Berhorst, Jennifer) (Entered: 04/23/2024) |
| 04/23/2024 | 265 | |

| | | |
|---|---|---|
| | | MOTION to seal document *Reply in Support of Motion for Partial Summary Judgment on Claims for Declaratory Relief (Unopposed)* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 5/7/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/23/2024) |
| 04/24/2024 | 267 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Reply in Support of Motion for Partial Summary Judgment on Claims for Declaratory Relief. (Doc. # 265 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply suggestions under seal. Signed on 4/24/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/24/2024) |
| 04/24/2024 | 268 | REPLY SUGGESTIONS to motion (Sealed) re 223 MOTION for partial summary judgment *on Claims for Declaratory Relief* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 223 ) (Berhorst, Jennifer) (Entered: 04/24/2024) |
| 04/24/2024 | 269 | Before the Court is Plaintiffs' Motion to Exclude the Expert Testimony of Steve W. Browne. (Doc. # 220 .) For the reasons stated below, the motion is DENIED. Signed on 4/24/2024 by District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 04/24/2024) |
| 04/26/2024 | 270 | Consent MOTION for leave to file excess pages *for his Reply Brief in Support of His Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/10/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 271 | NOTICE OF HEARING – This is the official notice for this hearing.  This is a TEXT ONLY ENTRY. No document is attached. Status Conference set for 5/9/2024 at 9:15 AM in Courtroom 7B, Kansas City (SRB) before District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 04/26/2024) |
| 04/26/2024 | 272 | DESIGNATION *of Tim Noonan's February 9, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 273 | DESIGNATION *of Chris Henderson's January 12, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 274 | DESIGNATION *of Chris Polityka's December 19, 2023 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 275 | DESIGNATION *of Nate Mundy's August 9, 2023 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 276 | DESIGNATION *of Nate Mundy's January 10, 2024 Videotaped Deposition Testimony as Plaintiff's Rule 30(B)(6) Witness for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 277 | DESIGNATION *of Nate Mundy's January 11, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 04/26/2024) |
| 04/26/2024 | 278 | DESIGNATION *Plaintiffs' Deposition Designations* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, |

| | | |
|---|---|---|
| | | LLC. (Berhorst, Jennifer) (Entered: 04/26/2024) |
| 04/29/2024 | 279 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Five Excess Pages for his Reply Brief in Support of his Motion for Partial Summary Judgment. (Doc. # 270 .) Upon review, the motion is GRANTED. Defendant may file his reply brief with an additional five (5) pages. Signed on 4/29/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/29/2024) |
| 04/29/2024 | 280 | Consent MOTION to seal document *Defendant's Reply in Suggestions of Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/13/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 04/29/2024) |
| 04/29/2024 | 281 | REPLY SUGGESTIONS to motion (Sealed) re 217 MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit Declaration of Stacey R. Gilman, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Related document(s) 217 ) (Gilman, Stacey) (Entered: 04/29/2024) |
| 04/29/2024 | 282 | MOTION to seal document *Reply in Support of Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 5/13/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 04/29/2024) |
| 04/29/2024 | 283 | REPLY SUGGESTIONS to motion re 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 225 ) (Berhorst, Jennifer) (Entered: 04/29/2024) |
| 04/30/2024 | 284 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Reply in Support of Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty. (Doc. # 282 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply under seal. Signed on 4/30/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/30/2024) |
| 04/30/2024 | 285 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Reply in Support of Motion for Partial Summary Judgment. (Doc. # 280 .) Upon review, the motion is GRANTED. Defendant may file his reply under seal. Signed on 4/30/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 04/30/2024) |
| 04/30/2024 | 286 | REPLY SUGGESTIONS to motion (Sealed) re 217 MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 217 ) (Gilman, Stacey) (Entered: 04/30/2024) |
| 04/30/2024 | 287 | REPLY SUGGESTIONS to motion (Sealed) re 225 MOTION for summary judgment *Plaintiffs' Motion for Partial Summary Judgment on Claims for Breach of Contract and Fiduciary Duty* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 225 ) (Berhorst, Jennifer) |

| | | (Entered: 04/30/2024) |
|---|---|---|
| 05/03/2024 | 288 | MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Certain Motions in Limine* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 289 | PROPOSED WITNESS LIST by Eric D. Kaufman . (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 290 | DESIGNATION *Objections and Counter–Designations of Kathy Aicher's January 19, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 291 | DESIGNATION *Objections and Counter–Designations of Paul Moore's February 8 and 26, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 292 | DESIGNATION *Objections and Counter–Designations of David Osterhaus's February 14, 2024 Videotaped Deposition Testimony for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 293 | Consent MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Certain Additional Motions in Limine* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 294 | PROPOSED WITNESS LIST by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC . (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 295 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Chris Polityka's Deposition Testimony for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 296 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Nate Mundy's August 9, 2023 Deposition Testimony for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 297 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Tim Noonan's Deposition Testimony for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 298 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Nate Mundy's January 11, 2024 Deposition Testimony for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 299 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Chris Henderson's Deposition Testimony for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |

| | | |
|---|---|---|
| 05/03/2024 | 300 | DESIGNATION *Plaintiffs' Objections and Counter Designations to Defendant's Designations of Nate Mundy's January 10, 2024 Deposition Testimony as Plaintiffs' Rule 30(B)(6) Witness for Trial* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 301 | MOTION in limine *No. 1 to Exclude Any Reference to Creative Planning's Clients and Employees Other Than to Explain Why Kaufman Left Lockton* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 302 | MOTION in limine *No. 7 to Exclude Any Reference to Alliant's Recruitment of Anyone Else* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 303 | MOTION in limine *No. 2 to exclude any reference to indemnity/defense provisions in Kaufman's Alliant Employment Agreement* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 304 | MOTION in limine *No. 3 to exclude any reference to alleged wrongful conduct by non–parties, including Sallie Giblin and Kathy Aicher* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 305 | MOTION in limine *No. 4 to exclude any reference to Kaufman's wealth or the amount of compensation* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 306 | MOTION in limine *No. 5 to exclude any use of pejorative terms to describe Alliant's hiring of Kaufman* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 307 | MOTION in limine *No. 6 to exclude any reference to the Court's ruling on the forum selection clause or that there was a breach of contract due to the filing of the California declaratory relief action* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 308 | MOTION in limine *No. 8 to Exclude Undisclosed Damages, Unjust Enrichment, and Reasonable Royalty Amounts and Opinions, Damages and Unjust Enrichment in Dana Trexler's Withdrawn Expert Report* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, Filed Under Seal)(Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 309 | MOTION in limine *No. 9 to Exclude Any Reference to "Alliant's Raid History" and Other Litigation or Rulings Involving Alliant and Other Producers* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |

| | | |
|---|---|---|
| 05/03/2024 | 310 | MOTION in limine *No. 10 to Exclude Certain Negative References to Kaufman's Counsel* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 311 | MOTION in limine *No. 11 to Exclude References to the "Privileged" Markings on Alliant Communications Copies to In−House Counsel* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 312 | MOTION in limine *No. 12 to Exclude Any References to Terms and Conditions in Alliant's Employment Agreement* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/03/2024) |
| 05/03/2024 | 313 | Joint PROPOSED JURY INSTRUCTIONS by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *With Sources*. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 314 | Joint PROPOSED JURY INSTRUCTIONS by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Without Sources*. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 315 | PROPOSED JURY INSTRUCTIONS by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Plaintiffs' Proposed Jury Instructions and Verdict Forms With Sources*. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 316 | PROPOSED JURY INSTRUCTIONS by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Plaintiffs' Proposed Jury Instructions and Verdict Forms Without Sources*. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 317 | OBJECTIONS (non motions) by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Plaintiffs Objections to Defendants Proposed Jury Instructions and Verdict Form*. (Berhorst, Jennifer) (Entered: 05/03/2024) |
| 05/03/2024 | 318 | PROPOSED JURY INSTRUCTIONS by Eric D. Kaufman *Defendant's Proposed and Contested Jury Instructions and Verdict Forms; and Objections to Plaintiffs' Proposed and Contested Jury Instructions and Verdict Forms*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Gilman, Stacey) (Entered: 05/03/2024) |
| 05/06/2024 | 319 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Certain Additional Motions in Limine. (Doc. # 293 .) Upon review, the motion is GRANTED. Defendant may file motions in limine No. 7 and No. 11 under seal. Signed on 5/6/24 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/06/2024) |
| 05/06/2024 | 320 | Before the Court is Defendant's Unopposed Motion to file Under Seal Certain Motions in Limine. (Doc. # 288 .) Upon review, the motion is GRANTED. Defendant may file motions in limine No. 1 and No. 8 under seal. Signed on 5/6/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/06/2024) |
| 05/06/2024 | 321 | |

| | | |
|---|---|---|
| | | MOTION for Order (SEALED) *Defendant Eric Kaufman's Motion in Limine No. 1 to Exclude Any Reference to Creative Planning's Clients and Employees Other Than to Explain Why Kaufman Left Lockton* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 5/20/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/06/2024) |
| 05/06/2024 | 322 | MOTION for Order (SEALED) *Defendant Eric Kaufman's Motion in Limine No. 7 To Exclude Any Reference to Alliant's Recruitment of Anyone Else* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/20/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/06/2024) |
| 05/06/2024 | 323 | MOTION for Order (SEALED) *Defendant Eric Kaufman's Motion in Limine No. 8 To Exclude Undisclosed Damages and Unjust Enrichment and Damages and Unjust Enrichment in Dana Trexler's Withdraw Expert Report* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/20/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit A)(Gilman, Stacey) (Entered: 05/06/2024) |
| 05/06/2024 | 324 | MOTION for Order (SEALED) *Defendant Eric Kaufman's Motion in Limine No. 11 to Exclude References to the "Privileged" Markings on Alliant Communications Copied to In−House Counsel* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 5/20/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 05/06/2024) |
| 05/06/2024 | 325 | Before the Court is Defendant Eric D. Kaufman's (Kaufman) Motion for Partial Summary Judgment. (Doc. # 217 .) For the reasons stated in the attached order, that Motion is GRANTED IN PART and DENIED IN PART.<br><br>Also before the Court is Plaintiffs Lockton Companies, LLC Pacific Series, and Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC f/k/a Lockton Financial Advisors, LLC (collectively, Lockton) Motion for Partial Summary Judgment on Claims for Declaratory Relief. (Doc. # 223 .) For the reasons stated in the attached order, that Motion is GRANTED.<br><br>Finally, before the Court is Lockton's Motion for Partial Summary Judgment on Claims of Breach of Contract and Fiduciary Duty. (Doc. # 225 .) For the reasons stated in the attached order, that Motion is GRANTED IN PART and DENIED IN PART. Signed on 5/6/2024 by District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 05/06/2024) |
| 05/07/2024 | 326 | STIPULATION re 39 Scheduling Order, *Joint Motion And Stipulation To Amend Certain Pre−Trial Deadlines (With Incorporated Suggestions In Support)* by Eric D. Kaufman. (Related document(s) 39 ) (Gerber, Seth) (Entered: 05/07/2024) |
| 05/08/2024 | 327 | Before the Court is a Joint Motion and Stipulation to Amend Certain Pre−Trial Deadlines. (Doc. # 326 .) Upon review, the motion is GRANTED. The parties may file their objections to proposed testimony offered as a counter−designation and submission of deposition designations and objections on or before May 14, 2024. The parties may file their exhibit indices on or before May 16, 2024. Signed on 5/8/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/08/2024) |
| 05/08/2024 | 328 | |

| | | |
|---|---|---|
| | | NOTICE of filing *Defendant Eric Kaufman's Bench Brief Regarding Consolidation* by Eric D. Kaufman (Gilman, Stacey) (Entered: 05/08/2024) |
| 05/09/2024 | 329 | Minute Entry. Proceedings held before District Judge Stephen R. Bough: STATUS CONFERENCE held on 5/9/2024. Order to follow. Counsel appearing for Plaintiff(s): Robert J. Hoffman. Counsel appearing for Defendant(s): Seth Gerber, Stacey R. Gilman and Braden Lefler. Time in court: 9:13 a.m. to 9:44 a.m. To order a transcript of this hearing please contact Gayle Wambolt, 816–512–5641, gayle_wambolt@mow.uscourts.gov.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/09/2024) |
| 05/09/2024 | 330 | On May 9, 2024, the Court held an in–person status conference with the parties. It is hereby ORDERED that the trial set to begin on June 17, 2024, is hereby CONTINUED. The parties shall contact the Courtroom Deputy for potential dates for a one–week trial in the fall of 2024. The parties may consult the transcript for further details or clarification. Signed on 5/9/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/09/2024) |
| 05/15/2024 | 331 | MOTION for order Regarding Expedited Briefing Schedule for Plaintiffs' Motion to Consolidate filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 5/29/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/15/2024) |
| 05/15/2024 | 332 | Before the Court is a Joint Motion Regarding Expedited Briefing Schedule for Plaintiffs Motion to Consolidate. (Doc. # 331 .) Upon review, the motion is GRANTED. Plaintiffs shall file their motion to consolidate on or before May 16, 2024, and Defendant shall file his response on or before May 23, 2024. Plaintiffs shall not file a reply. Signed on 5/15/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/15/2024) |
| 05/15/2024 | 333 | Joint MOTION for order to Reopen the Deadline for the Parties to File Invited Summary Judgment Motions and Enter the Summary Judgment Schedule filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 5/29/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/15/2024) |
| 05/16/2024 | 334 | Before the Court is a Joint Motion to Reopen Summary Judgment Deadline and Enter Stipulated Summary Judgment Schedule. (Doc. # 333 .) Upon review, the motion is GRANTED. The parties may file additional motions for summary judgment on or before May 30, 2024. Suggestions in opposition shall be due on or before June 20, 2024, and reply suggestions shall be due on or before July 3, 2024. Signed on 5/16/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/16/2024) |
| 05/16/2024 | 335 | MOTION to consolidate cases filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 5/30/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/16/2024) |
| 05/16/2024 | 336 | SUGGESTIONS in support re 335 MOTION to consolidate cases filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related |

| | | |
|---|---|---|
| | | document(s) 335 ) (Berhorst, Jennifer) (Entered: 05/16/2024) |
| 05/20/2024 | 337 | Before the Court are Defendant's Motions in Limine (Doc. #s 301, 302, 303, 304, 305, 306, 307, 308, 309, 310, 311, and 312). As the Court has continued the trial set to begin on June 17, 2024, to a later date still to be determined, the Motions in Limine are hereby DENIED WITHOUT PREJUDICE. The parties may refile their motions in limine at the appropriate time in the future. Signed on 5/20/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/20/2024) |
| 05/21/2024 | 338 | Before the Court are Defendant's Motions in Limine (Doc. #s 321, 322, 323, and 324). As the Court has continued the trial set to begin on June 17, 2024, to a later date still to be determined, the Motions in Limine are hereby DENIED WITHOUT PREJUDICE. The parties may refile their motions in limine at the appropriate time in the future. Signed on 5/21/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/21/2024) |
| 05/22/2024 | 339 | SUGGESTIONS in opposition re 335 MOTION to consolidate cases filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 6/5/2024 unless otherwise directed by the court. (Related document(s) 335 ) (Gilman, Stacey) (Entered: 05/22/2024) |
| 05/23/2024 | 340 | Before the Court is Plaintiffs' Motion for Consolidation. (Doc. # 335 .) Federal Rule of Civil Procedure 42(a)(2) allows a court to consolidate actions if they involve a common question of law or fact[;] however, [c]onsolidation is inappropriate... if it leads to inefficiency, inconvenience, or unfair prejudice to a party. *E.E.O.C. v. HBE Corp.*, 135 F.3d 543, 551 (8th Cir. 1998). Upon review of both parties briefings, the Court finds that consolidation is inappropriate as it will not increase judicial efficiency and further, it may lead to unfair prejudice to Defendant. Therefore, for these reasons and the additional reasons stated in Defendant's brief, Plaintiffs' Motion for Consolidation is DENIED. Signed on 5/23/24 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 05/23/2024) |
| 05/30/2024 | 341 | Second MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 6/20/2024 unless otherwise directed by the court. (Attachments: # 1 Supplement Declaration of Stacey R. Gilman in Support of Kaufman's Second Motion for Partial Summary Judgment)(Gilman, Stacey) Modified on 5/31/2024 attachment removed and replaced in docket entry 343. NEF regenerated to all parties. (Kern, Kendra) (Entered: 05/30/2024) |
| 05/30/2024 | 342 | SUGGESTIONS in support re 341 Second MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit Exhibit 1)(Related document(s) 341 ) (Gilman, Stacey) (Entered: 05/30/2024) |
| 05/30/2024 | 343 | SUGGESTIONS in support re 341 Second MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Attachments: # 1 Exhibit Exhibit 1)(Related document(s) 341 ) (Gilman, Stacey) Modified on 5/31/2024 attachment 1 replaced at the request of counsel to correct oversight. NEF regenerated to all parties.(Kern, Kendra) (Entered: 05/30/2024) |
| 05/30/2024 | 344 | MOTION for leave to file *Documents Under Seal (Unopposed)* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment |

| | | |
|---|---|---|
| | | Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 6/13/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/30/2024) |
| 05/30/2024 | 345 | MOTION for summary judgment *on Damages for Defendant's Breach of Forum−Selection Clause (Partial)* filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 6/20/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 05/30/2024) |
| 05/30/2024 | 346 | SUGGESTIONS in support re 345 MOTION for summary judgment *on Damages for Defendant's Breach of Forum−Selection Clause (Partial)* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Declaration of Russell Falconer, # 2 Declaration of Zachary Skinner (To Be Filed Under Seal), # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D (To Be Filed Under Seal), # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G (To Be Filed Under Seal), # 10 Exhibit H (To Be Filed Under Seal))(Related document(s) 345 ) (Berhorst, Jennifer) (Entered: 05/30/2024) |
| 05/31/2024 | | <span style="color:red">NOTICE OF DOCKET MODIFICATION.</span> A modification has been made to the document filed on 5/30/2024 as Document No. 342, SUGGESTIONS in support re 341. The document has been deleted as the incorrect document was filed. Counsel refiled the correct document in docket entry 343. This is a text entry only – no document is attached. (Kern, Kendra) (Entered: 05/31/2024) |
| 05/31/2024 | 347 | NOTICE OF HEARING – <span style="color:red">This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached.</span> Pretrial Conference set for 9/12/2024 at 9:30 AM in **Courtroom 8C** and Jury Trial set for 9/30/2024 at 8:30 AM in Courtroom 7B, Kansas City before District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 05/31/2024) |
| 06/03/2024 | 348 | Before the Court is Plaintiffs' Unopposed Motion for Leave to File Under Seal Plaintiffs' Suggestions in Support of Motion for Partial Summary Judgment on Damages for Defendant's Breach of Forum−Selection Clause and Exhibits Thereto. (Doc. # 344 .) Upon review, the motion is GRANTED. Plaintiffs may file their suggestions and relevant exhibits under seal. Signed on 6/3/2024 by District Judge Stephen R. Bough. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span> (Peters, Tracey) (Entered: 06/03/2024) |
| 06/03/2024 | 349 | SUGGESTIONS in support (SEALED) re 345 MOTION for summary judgment *on Damages for Defendant's Breach of Forum−Selection Clause (Partial)* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Declaration of Zachary Skinner, # 2 Exhibit D, # 3 Exhibit G, # 4 Exhibit H)(Related document(s) 345 ) (Berhorst, Jennifer) (Entered: 06/03/2024) |
| 06/20/2024 | 350 | MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Suggestions in Opposition to Plaintiff's Motion for Partial Summary Judgment on Damages for Breach of Forum−Selection Clause* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 7/8/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 06/20/2024) |
| 06/20/2024 | 351 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Suggestions in Opposition to Plaintiffs' Motion for Partial Summary Judgment on |

| | | |
|---|---|---|
| | | Damages for Breach of Forum–Selection Clause. (Doc. # 350 .) Upon review, the motion is GRANTED. Defendant may file his suggestions under seal. Signed on 6/20/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 06/20/2024) |
| 06/20/2024 | 352 | SUGGESTIONS in opposition to motion for summary judgment (SEALED) re 345 MOTION for summary judgment *on Damages for Defendant's Breach of Forum–Selection Clause (Partial)* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 7/8/2024 unless otherwise directed by the court. (Related document(s) 345 ) (Gilman, Stacey) (Entered: 06/20/2024) |
| 06/20/2024 | 353 | SUGGESTIONS in opposition to motion for summary judgment re 341 Second MOTION for partial summary judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Reply suggestions due by 7/8/2024 unless otherwise directed by the court. (Related document(s) 341 ) (Berhorst, Jennifer) (Entered: 06/20/2024) |
| 07/02/2024 | 354 | MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Defendant's Reply in Support of Second Motion for Partial Summary Judgment* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 7/16/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 07/02/2024) |
| 07/02/2024 | 355 | REPLY SUGGESTIONS to motion re 341 Second MOTION for partial summary judgment filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 341 ) (Gilman, Stacey) (Entered: 07/02/2024) |
| 07/03/2024 | 356 | Before the Court is Defendants Unopposed Motion for Leave to File Under Seal Defendants Reply In Support of Second Motion for Partial Summary Judgment. (Doc. # 354 .) Upon review, the motion is GRANTED. Defendant may file his reply under seal. Signed on 7/3/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Sandusky, Karri) (Entered: 07/03/2024) |
| 07/03/2024 | 357 | REPLY SUGGESTIONS to motion (Sealed) re 341 Second MOTION for partial summary judgment *Filed Under Seal* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 341 ) (Gilman, Stacey) (Entered: 07/03/2024) |
| 07/03/2024 | 358 | Consent MOTION for leave to file excess pages filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 7/17/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 07/03/2024) |
| 07/03/2024 | 359 | REPLY SUGGESTIONS to motion re 345 MOTION for summary judgment *on Damages for Defendant's Breach of Forum–Selection Clause (Partial)* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 345 ) (Berhorst, Jennifer) (Entered: 07/03/2024) |
| 07/08/2024 | 360 | Before the Court is Plaintiffs' Unopposed Motion for Excess Pages for Plaintiffs' Reply in Support of Plaintiffs' Motion for Partial Summary Judgment. (Doc. # 358 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply with an additional three (3) pages of argument. Signed on 7/8/2024 by District Judge Stephen R. Bough.  This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 07/08/2024) |

| | | |
|---|---|---|
| 07/08/2024 | 361 | Before the Court is Defendant Eric D. Kaufman's Second Motion for Partial Summary Judgment. (Doc. # 341 ). For the reasons stated in the attached order, that Motion is GRANTED. Also before the Court is Plaintiffs Lockton Companies, LLC Pacific Series, and Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC f/k/a Lockton Financial Advisors, LLC's Motion for Partial Summary Judgment on Damages for Defendants' Breach of Forum–Selection Clause. (Doc. # 345 ). For the reasons stated in the attached order, that Motion is DENIED WITHOUT PREJUDICE. Further, Defendant's request for oral argument is DENIED. Signed on 7/8/2024 by District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 07/08/2024) |
| 07/24/2024 | 362 | AMENDED NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached. Pretrial Conference RESET for 9/20/2024 at 1:30 PM Courtroom 8C, Kansas City before District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 07/24/2024) |
| 08/02/2024 | 363 | DESIGNATION OF NEUTRAL naming Amy Coopman – Bridge Mediation, LLC(Berhorst, Jennifer) (Entered: 08/02/2024) |
| 08/07/2024 | 364 | AMENDED NOTICE OF HEARING – This is the official notice for this hearing. This is a TEXT ONLY ENTRY. No document is attached.<br><br>*NOTE CHANGE IN LOCATION ONLY. Pretrial Conference set for 9/20/2024 at 1:30 PM **Courtroom 7B**, Kansas City (SRB) before District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 08/07/2024) |
| 08/08/2024 | 365 | MOTION to seal document *Defendant's Motion for Leave to File Under Seal Exhibits C and D to the Declaration of Lorraine Casto* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 8/22/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 08/08/2024) |
| 08/08/2024 | 366 | NOTICE of filing *and Certificate of Service* by Eric D. Kaufman (Attachments: # 1 Exhibit 1 – Declaration of Eric Kaufman, # 2 Exhibit 2 – Declaration of Nelson Andrada, # 3 Exhibit 3 – Declaration of Lorraine Casto, # 4 Exhibit A to Declaration of Lorraine Casto, # 5 Exhibit B to Declaration of Lorraine Casto, # 6 Exhibit C to Declaration of Lorraine Casto – Filed Under Seal, # 7 Exhibit D to Declaration of Lorraine Casto – Filed Under Seal)(Gilman, Stacey) (Entered: 08/08/2024) |
| 08/12/2024 | 367 | Before the Court is Defendant's Motion for Leave to File Under Seal Exhibits C and D to the Declaration of Lorraine Casto. (Doc. # 365 .) Upon review, the motion is GRANTED. Defendant may file Exhibits C and D under seal. Signed on 8/12/24 by District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 08/12/2024) |
| 08/12/2024 | 368 | NOTICE (SEALED) by Eric D. Kaufman re 366 Notice of filing, 367 Order on Motion to Seal Document, *Exhibits C and D to Declaration of Lorraine Casto* (Attachments: # 1 Exhibit D to Casto Declaration in Kaufman)(Gilman, Stacey) (Entered: 08/12/2024) |
| 08/27/2024 | 369 | STIPULATION *Joint Stipulation Regarding Pretrial Conference Documents* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 08/27/2024) |
| 09/03/2024 | 370 | MOTION to seal document *Defendant's Unopposed Moton for Leave to File Under Seal Exhibits C and D to the Supplemental Declaration of Lorraine Casto* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 9/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: |

| | | |
|---|---|---|
| | | 09/03/2024) |
| 09/03/2024 | 371 | NOTICE of filing *and Certificate of Service* by Eric D. Kaufman (Attachments: # 1 Exhibit Declaration of Eric Kaufman, # 2 Exhibit Declaration of Nelson Andrada, # 3 Exhibit Supplemental Declaration of Lorraine Casto, # 4 Exhibit A to Declaration of Lorraine Casto, # 5 Exhibit B to Declaration of Lorraine Casto, # 6 Exhibit C to Declaration of Lorraine Casto, # 7 Exhibit D to Declaration of Lorraine Casto)(Gilman, Stacey) (Entered: 09/03/2024) |
| 09/03/2024 | 372 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Exhibits C and D to the Supplemental Declaration of Lorraine Casto. (Doc. # 370 .) Upon review, the motion is GRANTED. Defendant may file the exhibits under seal. Signed on 9/3/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Sandusky, Karri) (Entered: 09/03/2024) |
| 09/03/2024 | 373 | NOTICE (SEALED) by Eric D. Kaufman re 371 Notice of filing, (Attachments: # 1 Exhibit D to Lorraine Casto's Supplemental Declaration)(Gilman, Stacey) (Entered: 09/03/2024) |
| 09/06/2024 | 374 | DESIGNATION *Defendant's Revised Objections and Counter−Designations of Kathy Aicher's January 19, 2024 Videotaped Deposition for Trial* by Eric D. Kaufman. (Gilman, Stacey) (Entered: 09/06/2024) |
| 09/06/2024 | 375 | PROPOSED JURY INSTRUCTIONS by Eric D. Kaufman . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Gilman, Stacey) (Entered: 09/06/2024) |
| 09/06/2024 | 376 | OBJECTIONS (non motions) by Eric D. Kaufman *Defendant's Supplemental Objections to Lockton's Proposed Jury Instructions and Verdict Forms.* (Gilman, Stacey) (Entered: 09/06/2024) |
| 09/10/2024 | 377 | STIPULATION of dismissal − *Partial with Prejudice* by Lockton Companies, LLC − Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Berhorst, Jennifer) (Entered: 09/10/2024) |
| 09/10/2024 | 378 | Before the Court is a Stipulation of Partial Dismissal with Prejudice. (Doc. # 377 .) Upon review, the dismissal is GRANTED. The following claims are hereby DISMISSED WITH PREJUDICE:

(1) the portion of Count I of Plaintiffs' Complaint pertaining to improper access, retention, acquisition, use or disclosure of Plaintiffs' Confidential Information;

(2) the portion of Count I of Plaintiffs' Complaint pertaining to improper solicitation, servicing, or accepting business from Customer Accounts;

(3) Count II of Plaintiffs' Complaint for tortious interference with Plaintiffs' prospective economic/prospective business relationships; and

(4) Count IV of Plaintiffs' Complaint, for violation of the federal Defend Trade Secrets Act and the Missouri Uniform Trade Secrets Act.

Each side reserves all rights with respect to the recovery of attorney's fees and costs in connection with these dismissed claims and allegations. Additionally, the trial set to begin on September 30, 2024, is hereby VACATED. Finally, the parties are ORDERED to meet and confer about a briefing schedule on nominal damages for breach of the forum selection clause as well on attorneys' fees. Signed on 9/10/2024 |

| | | by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 09/10/2024) |
|---|---|---|
| 10/04/2024 | 379 | MOTION for order Entry of Judgment filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 10/18/2024 unless otherwise directed by the court. (Berhorst, Jennifer) Modified on 11/4/2024 (Peters, Tracey). (Entered: 10/04/2024) |
| 10/04/2024 | 380 | SUGGESTIONS in support re 379 MOTION for order Entry of Judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit 1)(Related document(s) 379 ) (Berhorst, Jennifer) Modified on 10/7/2024 please see docket modification the proposed order should be emailed to Courtroom Deputy.(Kern, Kendra) (Entered: 10/04/2024) |
| 10/04/2024 | 381 | SUGGESTIONS in support re 379 MOTION for order Entry of Judgment *Declaration of Russell Falconer* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 379 ) (Berhorst, Jennifer) (Entered: 10/04/2024) |
| 10/07/2024 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 10/04/2024 as Document No. 380, SUGGESTIONS in support re 379 MOTION for order Entry of Judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Attachments: # 1 Exhibit 1)(Related document(s) 379 ) (Berhorst, Jennifer) (Entered: 10/04/2024). The document has been deleted as the incomplete document was filed. Counsel refiled the complete document in docket entry 381 . This is a text entry only – no document is attached. (Kern, Kendra) (Entered: 10/07/2024) |
| 10/07/2024 | 382 | SUGGESTIONS in support re 379 MOTION for order Entry of Judgment filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 379 ) (Berhorst, Jennifer) (Entered: 10/07/2024) |
| 10/07/2024 | 383 | **VACATED SEE ORDER ENTERED 10/7/24 DOC. 384**<br><br>Before the Court is Plaintiffs' Motion for Entry of Judgment. (Doc. # 379 .) Upon review, the motion is GRANTED. Signed on 10/7/2024 by District Judge Stephen R. Bough. (Peters, Tracey) Modified on 10/7/2024 (Peters, Tracey). (Entered: 10/07/2024) |
| 10/07/2024 | 384 | In light of Defendant's intention to submit opposition to Plaintiffs' Motion for Judgment (Doc. # 379 ), the Court hereby VACATES Doc. #383. Signed on 10/7/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 10/07/2024) |
| 10/18/2024 | 385 | NOTICE of filing *Kaufman's Suggestions in Opposition to Lockton's Motion for Entry of Judgment* by Eric D. Kaufman (Gilman, Stacey) (Entered: 10/18/2024) |
| 11/01/2024 | 386 | NOTICE of filing *Reply Suggestions in Further Support of Its Motion for Entry of Judgment* by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC re 379 MOTION for order Entry of Judgment (Berhorst, Jennifer) (Entered: 11/01/2024) |

| | | |
|---|---|---|
| 11/04/2024 | 387 | Before the Court is Plaintiffs' Motion for Entry of Judgment. (Doc. # 379 .) Upon review, the motion is GRANTED. Signed on 11/4/2024 by District Judge Stephen R. Bough. (Peters, Tracey) (Main Document 387 replaced on 11/4/2024) (Peters, Tracey). (Entered: 11/04/2024) |
| 12/03/2024 | 388 | Consent MOTION to seal document filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/17/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/03/2024) |
| 12/03/2024 | 389 | Consent MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Defendant's Motion for Attorneys' Fees and Costs and Supporting Suggestions, Declarations and Exhibits Thereto* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 12/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 12/03/2024) |
| 12/03/2024 | 390 | Consent MOTION for leave to file excess pages *Defendant's Unopposed Motion for Leave to File Additional Pages in Suggestions in Support of Defendant's Motion for Attorneys' Fees* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 12/17/2024 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 12/03/2024) |
| 12/03/2024 | 391 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Leave to File Additional Pages in Suggestions in Support of Defendant's Motion for Attorneys' Fees. (Doc. # 390 .) Upon review, the motion is GRANTED. Defendant may file his suggestions in support with an additional three (3) pages. Signed on 12/3/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 12/03/2024) |
| 12/03/2024 | 392 | Before the Court is Plaintiffs' Consent Motion for Leave to File Under Seal. (Doc. # 388 .) Upon review, the motion is GRANTED. Plaintiffs may file their Suggestions in Support of Motion for an Award of Attorneys' Fees, and Declarations thereto under seal. Signed on 12/3/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 12/03/2024) |
| 12/03/2024 | 393 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Defendant's Motion for Attorneys' Fees and Costs. (Doc. # 389 .) Upon review, the motion is GRANTED. Defendant may file his Motion for Attorneys' Fees and Costs and the supporting suggestions, declarations, and exhibits under seal. Signed on 12/3/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 12/03/2024) |
| 12/04/2024 | 394 | Consent MOTION for leave to file excess pages filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/18/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/04/2024 | 395 | Before the Court is a Consent Motion for Leave to File Excess Pages. (Doc. # 394 .) Upon review, the motion is GRANTED. Plaintiffs may file their suggestions in support of their Motion for Award of Attorneys' Fees with an additional ten (10) pages. Signed on 12/4/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 12/04/2024) |
| 12/04/2024 | 396 | MOTION for Order (SEALED) *Defendant's Motion for Attorneys' and Expert Fees and Costs* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 12/18/2024 unless otherwise directed by the court. |

| | | |
|---|---|---|
| | | (Gilman, Stacey) (Entered: 12/04/2024) |
| 12/04/2024 | 397 | SUGGESTIONS in support (SEALED) re 396 MOTION for Order (SEALED) *Defendant's Motion for Attorneys' and Expert Fees and Costs* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 396 ) (Gilman, Stacey) (Entered: 12/04/2024) |
| 12/04/2024 | 398 | NOTICE (SEALED) by Eric D. Kaufman re 397 Suggestions in Support of Motion (Sealed), *Declaration of Stacey R. Gilman in Support of Kaufman's Motion for Attorneys' and Expert Fees and Costs* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18)(Gilman, Stacey) (Entered: 12/04/2024) |
| 12/04/2024 | 399 | NOTICE (SEALED) by Eric D. Kaufman re 397 Suggestions in Support of Motion (Sealed), *Declaration of Debra L. Fischer in Support of Kaufman's Motion for Attorneys' and Expert Fees and Costs* (Attachments: # 1 Exhibit 1)(Gilman, Stacey) (Entered: 12/04/2024) |
| 12/04/2024 | 400 | MOTION for Order (SEALED) *Motion for Attorneys' Fees and Costs and Suggestions in Support* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 12/18/2024 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1)(Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/04/2024 | 401 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Declaration of Sara Romine in Support of Plaintiffs' Motion for Attorneys' Fees and Costs* (Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/04/2024 | 402 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Declaration of Russell Falconer in Support of Plaintiffs' Motion for Attorneys' Fees and Costs* (Attachments: # 1 Exhibit A)(Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/04/2024 | 403 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Declaration of Kimberly E. Carson in Support of Plaintiffs' Motion for Attorneys' Fees and Costs* (Attachments: # 1 Exhibit A)(Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/04/2024 | 404 | NOTICE (SEALED) by Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC *Declaration of Jennifer L. Berhorst in Support of Plaintiffs' Motion for Attorneys' Fees and Costs* (Attachments: # 1 Exhibit A)(Berhorst, Jennifer) (Entered: 12/04/2024) |
| 12/09/2024 | 405 | Joint MOTION for extension of time to file response/reply filed by Jennifer L. Berhorst on behalf of Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Suggestions in opposition/response due by 12/23/2024 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 12/09/2024) |
| 12/09/2024 | 406 | Before the Court is a Joint Motion to Extend Opposition and Reply Deadlines for the Parties' Pending Motions for Attorneys' Fees. (Doc. # 405 .) Upon review, the motion is GRANTED. It is hereby ORDERED that the parties may file their respective suggestions in opposition to Doc. # 396 or Doc. # 400 on or before January 6, 2025, |

| | | |
|---|---|---|
| | | and their replies shall be due on or before January 21, 2025. Signed on 12/9/2024 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 12/09/2024) |
| 01/03/2025 | 407 | Consent MOTION for leave to file excess pages *Defendant's Unopposed Motion for Excess Pages for His Opposition to Plaintiffs' Motion for Attorneys' Fees (with Incorporated Suggestions in Support)* filed by Stacey R. Gilman on behalf of All Defendants. Suggestions in opposition/response due by 1/17/2025 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 01/03/2025) |
| 01/06/2025 | 408 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Excess Pages for his Opposition to Plaintiffs' Motion for Attorneys' Fees. (Doc. # 407 .) Upon review, the motion is GRANTED. Defendant may file his suggestions in opposition with an additional thirteen (13) pages. Signed on 1/6/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/06/2025) |
| 01/06/2025 | 409 | Consent MOTION to seal document *Defendant's Unopposed Motion for Leave to File Under Seal Suggestions in Opposition to Motion for Attorneys' Fees* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 1/20/2025 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 01/06/2025) |
| 01/06/2025 | 410 | Consent MOTION for leave to file excess pages filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 1/21/2025 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 01/06/2025) |
| 01/06/2025 | 411 | Consent MOTION for order For Leave to File Under Seal filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 1/21/2025 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 01/06/2025) |
| 01/06/2025 | 412 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Suggestions in Opposition to Motion for Attorneys' Fees. (Doc. # 409 .) Upon review, the motion is GRANTED. Defendant may file his suggestions in opposition, declaration and exhibits under seal. Signed on 1/6/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/06/2025) |
| 01/06/2025 | 413 | SUGGESTIONS in opposition (SEALED) re 400 MOTION for Order (SEALED) *Motion for Attorneys' Fees and Costs and Suggestions in Support* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. Reply suggestions due by 1/21/2025 unless otherwise directed by the court. (Related document(s) 400 ) (Gilman, Stacey) (Entered: 01/06/2025) |
| 01/06/2025 | 414 | NOTICE (SEALED) by Eric D. Kaufman *Declaration of Stacey Gilman in Opposition to Lockton's Motion for Attorneys' Fees and Costs* (Attachments: # 1 Exhibit 1 Filed Under Seal)(Gilman, Stacey) (Entered: 01/06/2025) |
| 01/06/2025 | 415 | Before the Court is Plaintiffs' Consent Motion for Leave to File Under Seal. (Doc. # 411 .) Upon review, the motion is GRANTED. Plaintiffs may file their suggestions in opposition and exhibits thereto under seal. Signed on 1/6/25 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/06/2025) |

| | | |
|---|---|---|
| 01/06/2025 | 416 | Before the Court is a Consent Motion for Leave to File Excess Pages. (Doc. # 410 .) Upon review, the motion is GRANTED. Plaintiffs may file their opposition to Defendant's Motion for Attorneys' Fees and Costs with an additional thirteen (13) pages. Signed on 1/6/25 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/06/2025) |
| 01/06/2025 | 417 | SUGGESTIONS in opposition (SEALED) re 396 MOTION for Order (SEALED) *Defendant's Motion for Attorneys' and Expert Fees and Costs* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. Reply suggestions due by 1/21/2025 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit FF, # 33 Exhibit GG, # 34 Exhibit HH)(Related document(s) 396 ) (Berhorst, Jennifer) (Entered: 01/06/2025) |
| 01/17/2025 | 418 | Consent MOTION to seal document *Defendant's Reply Suggestions in Support of Motion for Attorneys' Fees and Expert Fees and Costs* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 1/31/2025 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 01/17/2025) |
| 01/17/2025 | 419 | Consent MOTION for leave to file excess pages *to Defendant's Reply in Support of Motion for Attorneys' Fees and Expert Fees and Costs* filed by Stacey R. Gilman on behalf of Eric D. Kaufman. Suggestions in opposition/response due by 1/31/2025 unless otherwise directed by the court. (Gilman, Stacey) (Entered: 01/17/2025) |
| 01/17/2025 | 420 | MOTION for leave to file excess pages filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 1/31/2025 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 01/17/2025) |
| 01/17/2025 | 421 | Consent MOTION to seal document *of Plaintiffs' Reply Suggestions in Support of Plaintiffs' Motion for an Award of Attorneys' Fees* filed by Jennifer L. Berhorst on behalf of All Plaintiffs. Suggestions in opposition/response due by 1/31/2025 unless otherwise directed by the court. (Berhorst, Jennifer) (Entered: 01/17/2025) |
| 01/21/2025 | 422 | Before the Court is Plaintiffs' Consent Motion for Leave to File Under Seal. (Doc. # 421 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply suggestions under seal. Signed on 1/21/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/21/2025) |
| 01/21/2025 | 423 | Before the Court is Defendant's Unopposed Motion for Leave to File Under Seal Defendant's Reply Suggestions In Support of Motion for Attorneys' Fees and Expert Fees and Costs. (Doc. # 418 .) Upon review, the motion is GRANTED. Defendant may file his reply suggestions under seal. Signed on 1/21/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/21/2025) |
| 01/21/2025 | 424 | Before the Court is Defendant Eric Kaufman's Unopposed Motion for Excess Pages for his Reply in Support of Motion for Attorneys' Fees. (Doc. # 419 .) Upon review, the motion is GRANTED. Defendant may file his reply suggestions with an |

| | | |
|---|---|---|
| | | additional two (2) pages. Signed on 1/21/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/21/2025) |
| 01/21/2025 | 425 | Before the Court is a Consent Motion for Leave to File Excess Pages. (Doc. # 420 .) Upon review, the motion is GRANTED. Plaintiffs may file their reply suggestions with an additional two (2) pages. Signed on 1/21/2025 by District Judge Stephen R. Bough. This is a TEXT ONLY ENTRY. No document is attached. (Peters, Tracey) (Entered: 01/21/2025) |
| 01/21/2025 | 426 | REPLY SUGGESTIONS to motion (Sealed) re 396 MOTION for Order (SEALED) *Defendant's Motion for Attorneys' and Expert Fees and Costs* filed by Stacey R. Gilman on behalf of Defendant Eric D. Kaufman. (Related document(s) 396 ) (Gilman, Stacey) (Entered: 01/21/2025) |
| 01/21/2025 | 427 | REPLY SUGGESTIONS to motion (Sealed) re 400 MOTION for Order (SEALED) *Motion for Attorneys' Fees and Costs and Suggestions in Support Plaintiffs' Reply Suggestions in Further Support of its Motion for Attorneys' Fees and Costs* filed by Jennifer L. Berhorst on behalf of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, Lockton Investment Securities, LLC. (Related document(s) 400 ) (Berhorst, Jennifer) (Entered: 01/21/2025) |
| 01/24/2025 | 428 | Before the Court is Defendant Eric D. Kaufman's ("Kaufman") Motion for Attorneys' and Expert Fees and Costs. (Doc. # 396 .) For the reasons set forth below, that motion is DENIED. Also before the Court is Plaintiffs Lockton Companies, LLC Pacific Series; Lockton Investment Advisors, LLC; and Lockton Investment Securities, LLC f/k/a Lockton Financial Advisors, LLC's (collectively, "Lockton") Motion for an Award of Attorneys' Fees. (Doc. # 400 .) For the reasons set forth in the order, that motion is GRANTED IN PART AND DENIED IN PART. Signed on 1/24/2025 by District Judge Stephen R. Bough. (Peters, Tracey) (Entered: 01/24/2025) |
| 01/31/2025 | 429 | CLERK'S JUDGMENT. (Peters, Tracey) (Entered: 01/31/2025) |
| 02/10/2025 | 430 | NOTICE OF APPEAL as to 429 Clerk's Judgment, 387 Order on Motion for Miscellaneous Relief, 428 Order on Sealed Motion,,,,, by Eric D. Kaufman. Filing fee $ 605, receipt number AMOWDC–9432636. (Gilman, Stacey) (Entered: 02/10/2025) |
| 02/10/2025 | 431 | TRANSMISSION of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail. Related document 430 Notice of Appeal. (Terry, Jason) (Entered: 02/10/2025) |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MISSOURI

LOCKTON COMPANIES, LLC—PACIFIC
SERIES, LOCKTON INVESTMENT
ADVISORS, LLC, and LOCKTON
INVESTMENT SECURITIES, LLC f/k/a
LOCKTON FINANCIAL ADVISORS, LLC,

        Plaintiffs,

    v.

ERIC D. KAUFMAN,

        Defendant.

Case No. 4:22-cv-00462-SRB

## FINAL JUDGMENT

Before the Court is Plaintiffs' Motion for Entry of Judgment.  (Doc. #379.)  Upon review, the motion is GRANTED.

The Court hereby enters final judgment in favor of Plaintiffs Lockton Companies, LLC – Pacific Series, Lockton Investment Advisors, LLC, and Lockton Investment Securities, LLC f/k/a Lockton Financial Advisors, LLC and against Defendant Eric D. Kaufman ("Kaufman") on the following Counts of the Complaint:

Count I for breach of contract, based on Defendant Eric D. Kaufman's breach of the Missouri forum selection clauses of the Agreements, as defined in this Court's Order at Doc. 325, by filing suit in California, consistent with the Court's Order at Doc. 325.   Further, under Missouri law, "[n]ominal damages are available where a contract and its breach are established." *Dierkes v. Blue Cross & Blue Shield of Mo.*, 991 S.W.2d 662, 669 (Mo. banc 1999); *see also Shirley's Realty, Inc. v. Hunt*, 160 S.W.3d 804, 808 (Mo. Ct. App. 2005) ("Nominal damages are

1

available upon proof of the contract and its breach, regardless of whether actual damages have been proven"). As the Court has already found the existence of a contract and Kaufman's breach of that contract by filing suit in California, the Court awards Plaintiffs nominal damages in the amount of $1.00.

Count V for a declaratory judgment that a) the Missouri choice-of-law clause in the Agreements is valid and enforceable, consistent with the Court's Order at Doc. 133; and b) the restrictive covenants in the Agreements are valid and enforceable only to the extent of the 79 Customer Accounts that Lockton identified, consistent with the Court's Order at Doc. 325.

All other claims, consistent with the parties' stipulation at Doc. 377 and the Court's Orders at Docs. 325, 361, and 378 are dismissed with prejudice.

The deadline for either party to file a motion for attorney's fees under Rule 54(d)(2) of the Federal Rules of Civil Procedure is extended to 30 days after the entry of this judgment. The timely filing of any such motion for attorney's fees will extend the deadline for either party to file a notice of appeal until 30 days after an order disposing of the last such remaining motion. *See* Fed. R. Civ. Pro. 58(e); Fed. R. App. Pro. 4(a)(4)(iii).

**IT IS SO ORDERED.**

/s/ Stephen R. Bough
Hon. Stephen R. Bough
United States District Judge

Dated: November 4, 2024

Case 4:22-cv-00462-SRB    Document 387    Filed 11/04/24    Page 2 of 2
Appellate Case: 25-1278    Page: 60    Date Filed: 02/11/2025 Entry ID: 5484410 February 10 2025 p60

MIME-Version:1.0
From:ecfMOW.notification@mow.uscourts.gov
To:cmecf_atynotifications@mow.uscourts.gov
Bcc:
--Case Participants: Aaron Smith (asmith3@gibsondunn.com), Jennifer L. Berhorst
(ecf_kc@bclplaw.com, jennifer-berhorst-1539@ecf.pacerpro.com,
jennifer.berhorst@bclplaw.com), Melissa Story (melissa.story@morganlewis.com), Christine
Demana (cdemana@gibsondunn.com), Adam Wagmeister (adam.wagmeister@morganlewis.com),
Angelique Kaounis (akaounis@gibsondunn.com), Seth Gerber
(cccalendardepartment@morganlewis.com, charmaine.mcdowell@morganlewis.com,
karen.haas-eisenberg@morganlewis.com, seth.gerber@morganlewis.com), Crystal Nix-Hines
(crystalnixhines@quinnemanuel.com), Braden Lefler (blefler@berkowitzoliver.com,
kdobbs@berkowitzoliver.com, lfares@berkowitzoliver.com), Courtney Marie Stout
(courtneym-stout-9830@ecf.pacerpro.com, courtneym.stout@bclplaw.com, ecf_kc@bclplaw.com),
Emily A. Jorgens (ejorgens@gibsondunn.com), Russell Harris Falconer
(lwomack@gibsondunn.com, rfalconer@gibsondunn.com), Bret Harold Isenberg Ruber
(bret-ruber-4900@ecf.pacerpro.com, bret.ruber@bclplaw.com), Ellen Smith Yost
(eyost@gibsondunn.com), Lorraine M Casto (lorraine.casto@morganlewis.com), Stacey R.
Gilman (emiller@berkowitzoliver.com, jward@berkowitzoliver.com, kcox@berkowitzoliver.com,
kdobbs@berkowitzoliver.com, lwilson@berkowitzoliver.com, sgilman@berkowitzoliver.com),
Debra L Fischer (debra.fischer@morganlewis.com), Robert J Hoffman
(bob-hoffman-5484@ecf.pacerpro.com, ecf_kc@bclplaw.com, rjhoffman@bclplaw.com), District
Judge Stephen R. Bough (ben_clark@mow.uscourts.gov, helen_phillips@mow.uscourts.gov,
kaitlin_moore@mow.uscourts.gov, sara_lewis@mow.uscourts.gov,
shauna_murphycarr@mow.uscourts.gov, tracey_peters@mow.uscourts.gov)
--Non Case Participants: Jasmine Olivia Ward (jward@berkowitzoliver.com)
--No Notice Sent:

Message-Id:8819756@mow.uscourts.gov
Subject:Activity in Case 4:22-cv-00462-SRB Lockton Companies, LLC - Pacific Series et al
v. Kaufman Order on Sealed Motion
Content-Type: text/html

# U.S. District Court

## Western District of Missouri

**Notice of Electronic Filing**

The following transaction was entered on 1/24/2025 at 3:15 PM CST and filed on 1/24/2025

| | |
|---|---|
| **Case Name:** | Lockton Companies, LLC – Pacific Series et al v. Kaufman |
| **Case Number:** | 4:22–cv–00462–SRB |
| **Filer:** | |
| **Document Number:** | 428 |

**Docket Text:**
 Before the Court is Defendant Eric D. Kaufman's ("Kaufman") Motion for Attorneys' and Expert Fees and Costs. (Doc. #396.) For the reasons set forth below, that motion is DENIED. Also before the Court is Plaintiffs Lockton Companies, LLC Pacific Series; Lockton Investment Advisors, LLC; and Lockton Investment Securities, LLC f/k/a Lockton Financial Advisors, LLC's (collectively, "Lockton") Motion for an Award of Attorneys' Fees. (Doc. #[400].) For the reasons set forth in the order, that motion is GRANTED IN PART AND DENIED IN PART. Signed on 1/24/2025 by District Judge Stephen R. Bough. (Peters, Tracey)

4:22–cv–00462–SRB Notice has been electronically mailed to:

Robert J Hoffman      rjhoffman@bclplaw.com, bob–hoffman–5484@ecf.pacerpro.com, ecf_kc@bclplaw.com

Stacey R. Gilman      sgilman@berkowitzoliver.com, emiller@berkowitzoliver.com, kcox@berkowitzoliver.com, kdobbs@berkowitzoliver.com, lwilson@berkowitzoliver.com

Seth Gerber      seth.gerber@morganlewis.com, cccalendardepartment@morganlewis.com, charmaine.mcdowell@morganlewis.com, karen.haas–eisenberg@morganlewis.com

Jennifer L. Berhorst      jennifer.berhorst@BCLPLaw.com, ecf_kc@BCLPLaw.com, jennifer–berhorst–1539@ecf.pacerpro.com

Debra L Fischer      debra.fischer@morganlewis.com

Courtney Marie Stout      courtneym.stout@bclplaw.com, courtneym–stout–9830@ecf.pacerpro.com, ecf_kc@bclplaw.com

Crystal Nix–Hines (Terminated)      crystalnixhines@quinnemanuel.com

Braden Lefler      blefler@berkowitzoliver.com, kdobbs@berkowitzoliver.com, lfares@berkowitzoliver.com

Lorraine M Casto      Lorraine.Casto@morganlewis.com

Russell Harris Falconer      rfalconer@gibsondunn.com, lwomack@gibsondunn.com

Aaron Smith      asmith3@gibsondunn.com

Melissa Story      melissa.story@morganlewis.com

Adam Wagmeister      adam.wagmeister@morganlewis.com

Emily A. Jorgens      ejorgens@gibsondunn.com

Christine Demana      cdemana@gibsondunn.com

Ellen Smith Yost      EYost@gibsondunn.com

Angelique Kaounis      akaounis@gibsondunn.com

Bret Harold Isenberg Ruber      bret.ruber@bclplaw.com, bret–ruber–4900@ecf.pacerpro.com

**4:22–cv–00462–SRB It is the filer's responsibility for noticing the following parties by other means:**

The following document(s) are associated with this transaction:

# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF MISSOURI
## WESTERN DIVISION

## JUDGMENT IN A CIVIL CASE

|  |  |
|---|---|
| LOCKTON COMPANIES, LLC – PACIFICSERIES, et. al., | |
| Plaintiffs, | |
| v. | Case No. 22-cv-00462-SRB |
| ERIC D. KAUFMAN, | |
| Defendant. | |

____**Jury Verdict**.   This action came before the Court for a trial by jury.   The issues have been tried and the jury has rendered its verdict.

 **X** **Decision by Court.**   This action came before the Court.   The issues have been determined and a decision has been rendered.

**IT IS ORDERED AND ADJUDGED** that

A final judgment is entered in favor of Plaintiffs and against Defendant consistent with the Court's Final Judgment Order (Doc. #387).


January 31, 2025_____          Paige Wymore-Wynn_____
Date                                                   Clerk of Court

                                                       /s/ Tracey D. Peters_____
                                                        (by) Deputy Clerk

# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF MISSOURI
### WESTERN DIVISION

LOCKTON COMPANIES, LLC – PACIFIC
SERIES, et al.,

               Plaintiffs,

    v.

ERIC D. KAUFMAN,

               Defendant.

Case No. 22-cv-00462-SRB

## <u>NOTICE OF APPEAL</u>

Notice is hereby given that Defendant Eric D. Kaufman hereby appeals to the United States

Court of Appeals for the Eighth Circuit from the Final Judgment (<u>Docket #387</u>), filed November

4, 2024; the Order (sealed) granting in part and denying in part attorney's fees (<u>Docket #428</u>), filed

January 24, 2025; the Clerk's Judgment (<u>Docket #429</u>), filed January 31, 2025; and all rulings

inherent to or incorporated in any and/or all of the foregoing.

The November 4, 2024 Final Judgment states that "the deadline for either party to file a

notice of appeal" is extended "until 30 days after an order disposing" of the last such timely motion

for attorney's fees, per <u>Fed. R. Civ. P. 58(e)</u> and F. R. App. P. 4(a)(4)(iii).  The Order filed January

24, 2025 (<u>Docket #428</u>) disposed of all timely filed motions for attorney's fees.

{03429392.DOCX;-1}
Case 4:22-cv-00462-SRB   Document 430   Filed 02/10/25   Page 1 of 3
Appellate Case: 25-1278   Page: 64   Date Filed: 02/11/2025 Entry ID: 5484410   February 10 2025 p64

Dated: February 10, 2025

Respectfully submitted,

**MORGAN LEWIS BOCKIUS LLP**
Debra L. Fischer*
Seth M. Gerber*
Adam E. Wagmeister*
Lorraine M. Casto*
Melissa Story*
2049 Century Park East, Suite 700
Los Angeles, California 90067
Telephone: (310) 907-1000
Facsimile: (310) 907-1001
debra.fischer@morganlewis.com
seth.gerber@morganlewis.com
adam.wagmeister@morganlewis.com
lorraine.casto@morganlewis.com
melissa.story@morganlewis.com


*Admitted *pro hac vice*

**BERKOWITZ OLIVER LLP**

*/s/ Stacey R. Gilman*
Stacey R. Gilman (MO Bar # 55690)
Blake P. Saffels (MO Bar # 73922)
Jasmine O. Ward (MO Bar # 74082)
Braden A. Lefler (MO Bar # 75048)
2600 Grand Boulevard, Suite 1200
Kansas City, Missouri 64108
Telephone: (816) 561-7007
Facsimile: (816) 561-1888
sgilman@berkowitzoliver.com
bsaffels@berkowitzoliver.com
jward@berkowitzoliver.com
blefler@berkowitzoliver.com



***Attorneys for Defendant Eric D. Kaufman***

{03429392.DOCX;-1}

2

Case 4:22-cv-00462-SRB    Document 430    Filed 02/10/25    Page 2 of 3
Appellate Case: 25-1278    Page: 65    Date Filed: 02/11/2025 Entry ID: 5486410 February 10 2025 p65

## <u>CERTIFICATE OF SERVICE</u>

I certify that on February 10, 2025, a true and accurate copy of the above and foregoing was filed via the Court's electronic filing system, which transmitted notice of said filing via electronic mail to counsel of record.

*/s/ Stacey R. Gilman*

Stacey R. Gilman
Attorney for Defendant Eric D. Kaufman

3

{03429392.DOCX;-1}

Case 4:22-cv-00462-SRB    Document 430    Filed 02/10/25    Page 3 of 3
Appellate Case: 25-1278    Page: 66    Date Filed: 02/11/2025 Entry ID: 5486410 February 10 2025 p66

# MISSOURI WESTERN DISTRICT - **KANSAS CITY**

Please note any additions or deletions to the style of the case from the style listed on the docket sheet (or attach an amended docket sheet with the final style of the case).

| Case Caption: Lockton Companies, LLC - Pacific Series et al v. Kaufman | Case No. 22-cv-00462-SRB |
|---|---|

| Appellant: **Eric D. Kaufman** | Appellee: **Lockton Companies, LLC - Pacific Series et al** |
|---|---|

Appellant's Attorney(s):

**Adam Wagmeister**
Email: adam.wagmeister@morganlewis.com

**Debra L Fischer**
Email: debra.fischer@morganlewis.com

**Seth Gerber**
Email: seth.gerber@morganlewis.com

**Stacey R. Gilman**
Email: sgilman@berkowitzoliver.com

**Braden Lefler**
Email: blefler@berkowitzoliver.com

**Lorraine M Casto**
Email: Lorraine.Casto@morganlewis.com

**Melissa Story**
Email: melissa.story@morganlewis.com

Appellee's Attorney(s):

**Aaron Smith**
Email: asmith3@gibsondunn.com

**Angelique Kaounis**
Email: akaounis@gibsondunn.com

**Emily A. Jorgens**
Email: ejorgens@gibsondunn.com

**Bret Harold Isenberg Ruber**
Email: bret.ruber@bclplaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Christine Demana**
Email: cdemana@gibsondunn.com

**Courtney Marie Stout**
Email: courtneym.stout@bclplaw.com

**Ellen Smith Yost**
Email: EYost@gibsondunn.com

**Robert J Hoffman**
Email: rjhoffman@bclplaw.com

**Russell Harris Falconer**
Email: rfalconer@gibsondunn.com

**Jennifer L. Berhorst**
Email: jennifer.berhorst@BCLPLaw.com

Court Reporter(s):

Gayle Wambolt

Please return files and documents to:
**United States District Court**
**400 East 9th Street, Room 1510**
**Kansas City, MO   64106**

Contact Person for Appeal:
Jason_Terry@mow.uscourts.gov

| Length of Trial: | Fee: | IFP: | Pending IFP Motion: |
|---|---|---|---|
| N/A | Paid | No | No |
| Counsel: | Pending Motions? | Local Interest? | Simultaneous Release? |
| Retained | No | No | No |

**Special Comments: Pending appeal 24-1072**